Firetrace USA, LLC, et al. vs. Jesclard, et al.

United States District Court, District of Arizona
Case No. CV-07-2001-PHX-ROS

*Index of Exhibits to*

**DEFENDANTS' MEMORANDUM IN
SUPPORT OF MOTION FOR AWARD OF
ATTORNEYS' FEES AND NON-TAXABLE
EXPENSES**

| Exhibit | Description |
|---------|-------------|
| 1 | Declaration of Shane D. Buntrock Regarding Consultation Pursuant to LRCiv 54.2(d)(1) |
| 2 | Declaration of Shane D. Buntrock in Support of Defendants' Motion for Award of Attorneys' Fees and Non-Taxable Expenses |
| 3 | Declaration of Michelle G. Breit in Support of Defendants' Motion for Award of Attorneys' Fees and Non-Taxable Expenses |
| 4 | Declaration of James R. Farmer in Support of Defendants' Motion for Award of Attorneys' Fees and Non-Taxable Expenses |
| 5 | Confidentiality, Non-Solicitation, Non-Compete Agreement |
| 6 | Excerpt, Reporter's Transcript of Proceedings, Jury Trial, Day 4 |

# Exhibit 1

# Exhibit 1

**ROWLEY CHAPMAN BARNEY & BUNTROCK, LTD.**
63 East Main Street, Suite 501
Mesa, Arizona  85201
Telephone     (480) 833-1113
Facsimile      (480) 833-1114
**Shane D. Buntrock –  019693** (buntrock@azlegal.com)
**Nathaniel H. Wadsworth – 024799** (wadsworth@azlegal.com)

**SANDERS & PARKS, P.C.**
3030 North Third Street, Suite 1300
Phoenix, Arizona  85012
Telephone     (602) 532-5600
Facsimile      (602) 532-5700
**Rick N. Bryson – 010568** (rick.bryson@sandersparks.com)
**Michelle G. Breit – 021439** (michelle.breit@sandersparks.com)

*Attorneys for the Defendants*

## UNITED STATES DISTRICT COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| FIRETRACE USA, LLC, a Delaware corporation; and FIRETRACE AEROSPACE, LLC, a Delaware corporation, <br><br> Plaintiffs, <br><br> *vs.* <br><br> CANDICE JESCLARD, an individual; CANDICE JESCLARD, personal representative of the estate of Lawrence Jesclard; and HAZARD PROTECTION SYSTEMS, INC., an Alaska corporation, <br><br> Defendants. | Case No. CV-07-2001-PHX-ROS <br><br> (*Assigned to the Hon. Roslyn O. Silver*) <br><br> **DECLARATION OF SHANE D. BUNTROCK REGARDING CONSULTATION PURSUANT TO LRCIV 54.2(d)(1)** |

The undersigned declares as follows:

1. I am competent and authorized to testify to the matters contained in this Declaration.  The matters contained in this Declaration are based upon my own personal knowledge.

2. I am a director, officer and shareholder in the law firm Rowley Chapman Barney & Buntrock, Ltd. ("RCBB") and am one of the attorneys of record for Defendants Candice Jesclard, Candice Jesclard as Personal Representative of the Estate of Lawrence

Jesclard and Hazard Protection Systems ("HPS") in the above captioned matter.

3. I make this Declaration pursuant to LRCiv 54.2(d)(1).

4. On May 18, 2011, and again on May 24, 2011, I personally conferred with counsel for Plaintiffs herein, J. Alex Grimsley, regarding Defendants' application for award of attorneys' fees.

5. Despite their best efforts and good faith consultation, the parties remain unable to resolve all disputed issues relating to Defendants' motion for award of attorneys' fees.

6. Mr. Grimsley and I discussed a monetary resolution but no resolution discussed was accepted by the parties.

**I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.**

DATED this 24th day of May, 2011.

ROWLEY CHAPMAN BARNEY &
BUNTROCK, LTD.


 /s/ Shane D. Buntrock
Shane D. Buntrock, Esq.
63 East Main Street, Suite 501
Mesa, Arizona  85201

-2-

# Exhibit 2

Exhibit 2

**ROWLEY CHAPMAN BARNEY & BUNTROCK, LTD.**
63 East Main Street, Suite 501
Mesa, Arizona  85201
Telephone    (480) 833-1113
Facsimile    (480) 833-1114
**Shane D. Buntrock – 019693** (buntrock@azlegal.com)
**Nathaniel H. Wadsworth – 024799** (wadsworth@azlegal.com)

**SANDERS & PARKS, P.C.**
3030 North Third Street, Suite 1300
Phoenix, Arizona  85012
Telephone    (602) 532-5600
Facsimile    (602) 532-5700
**Rick N. Bryson – 010568** (rick.bryson@sandersparks.com)
**Michelle G. Breit – 021439** (michelle.breit@sandersparks.com)

*Attorneys for the Defendants*

## UNITED STATES DISTRICT COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| FIRETRACE USA, LLC, a Delaware corporation; and FIRETRACE AEROSPACE, LLC, a Delaware corporation, | Case No. CV-07-2001-PHX-ROS |
| | (*Assigned to the Hon. Roslyn O. Silver*) |
| Plaintiffs, | **DECLARATION OF SHANE D. BUNTROCK IN SUPPORT OF DEFENDANTS' MOTION FOR AWARD OF ATTORNEYS' FEES AND NON-TAXABLE EXPENSES** |
| *vs.* | |
| CANDICE JESCLARD, an individual; CANDICE JESCLARD, personal representative of the estate of Lawrence Jesclard; and HAZARD PROTECTION SYSTEMS, INC., an Alaska corporation, | |
| Defendants. | |

The undersigned declares as follows:

1.     I am competent and authorized to testify to the matters contained in this Declaration.  The matters contained in this Declaration are based upon my own personal knowledge.

2.     I am a director, officer and shareholder in the law firm Rowley Chapman Barney & Buntrock, Ltd. ("RCBB") and am one of the attorneys of record for Defendants Candice Jesclard, Candice Jesclard as Personal Representative of the Estate of Lawrence

Jesclard and Hazard Protection Systems ("HPS") in the above captioned matter.

3.     I have reviewed the billing statements generated by RCBB regarding the representation of the Defendants in the above referenced matter.

4.     As detailed in Exhibit A to this Declaration, the Defendants have incurred attorneys' fees by RCBB in the amount of $1,472,280.50.

5.     RCBB maintains time records on a daily basis, using time sheets or (hardcopy or electronic) that reflect the name of the case, the attorney or paralegal involved, a brief description of the work, and the time actually expended measured in tenths of an hour.  Hardcopy time sheets are entered and all time records are stored electronically.  Client billings are rendered monthly from the electronically stored data.

6.     The report attached as Exhibit A is a detailed listing of the time spent by RCBB attorneys and paralegals providing services for HPS in defending this matter. Exhibit A was prepared from the same electronic data from which client billings are rendered, and has been redacted to protect attorney-client and attorney work product privileged information and to remove any entries (and associated fees) not incurred as a result of the litigation of this matter.

7.     RCBB has billed HPS at its standard hourly rates for the attorneys and paralegals working on this case.  These hourly rates are based upon the experience, education and background of the persons performing the work and are reviewed and adjusted annually.  The rates billed by RCBB are reasonable and comparable to rates charged by attorneys and paralegals with comparable experience in Arizona.

8.     The Attorney-Client Representation Agreement between RCBB and HPS provides for the payment of fees at the rates set forth in Exhibit A.  A copy of Attorney-Client Representation Agreement is attached hereto as Exhibit B.

9.     RCBB's representation of HPS has been handled primarily by three attorneys, with assistance from other RCBB attorneys and paralegals, as well as assistance from attorneys and paralegals of Sanders & Parks and VanCott, Bagley, Cornwall & McCarthy,  as  appropriate  to  manage  costs  and  perform  tasks  necessary  to  the

-2-

representation.

10.    I am a 1994 graduate of the University of South Dakota School of Law.  I was admitted to practice in South Dakota in 1994; in Nebraska in 1998; and in Arizona in 1999.  I am a director, officer and shareholder at RCBB and manage the firm's commercial litigation and business law department.  I focus my practice in those areas of law.  During my representation of HPS, my hourly rates were $250, $275 and $300.

11.    Jordan K. Rolfe was an associate attorney at RCBB.  Mr. Rolfe is a 2006 graduate of the J. Reuben Clark Law School at Brigham Young University.  Mr. Rolfe was admitted to practice in Arizona in 2006.  During his representation of HPS, Mr. Rolfe's hourly rates charged were $175 and $200.

12.    Nathaniel H. Wadsworth is an associate at RCBB.  Mr. Wadsworth is a 2006 graduate of the J. Reuben Clark Law School at Brigham Young University.  Mr. Wadsworth was admitted to practice in Arizona in 2006.  During his representation of HPS, Mr. Wadsworth's hourly rate charged was $200.

13.    Additional assistance with the representation of HPS was provided by a number of RCBB partners, associates, paralegals, law clerks and clerks:

a.    Paul S. Rowley is a partner and the managing member at RCBB.  Mr. Rowley is a 1986 graduate of Southwestern University School of Law and was admitted to practice in Arizona in 1986.  Mr. Rowley's hourly rate charged to HPS was $350.

b.    Kevin J. Chapman is a partner at RCBB.  Mr. Chapman is a 1992 graduate of the Arizona State University College of Law and was admitted to practice in Arizona in 1992.  Mr. Chapman's hourly rate charged to HPS was $300.

c.    Brian D. Strong is an associate at RCBB.  Mr. Strong is a 1990 graduate of the J. Reuben Clark Law School at Brigham Young University and was admitted to practice in Arizona in 1990.  Mr. Strong's hourly rate charged to HPS was $325.

d.    Keith R. Nelson was an associate at RCBB.  Mr. Nelson is a 2006 graduate of Gonzaga University School of Law and was admitted to practice in Arizona in

-3-

2006.  Mr. Nelson's hourly rates charged to HPS were $125 and $175.

e.      Joshua R. Boyle is an associate at RCBB.  Mr. Boyle is a 2008 graduate of the Arizona State University Sandra Day O'Connor College of Law and was admitted to practice in Arizona in 2008.  Mr. Boyle's hourly rates charged to HPS were $42.86, $51.02, $53.57, $190 and $225.

f.      Janet Spears is an associate at RCBB.  Ms. Spears is 2001 graduate of the Thomas Jefferson School of Law and was admitted to practice in Arizona in 2009.  Prior to her admission to practice in Arizona, Ms. Spears worked as a paralegal at RCBB.  Ms. Spears' hourly rates charged to HPS were $130 and $160.

g.      Sarah Sue Hawkes is a paralegal and legal assistant at RCBB.  Ms. Hawkes has worked at RCBB for over 4 years, has worked as a paralegal and legal assistant for over 10 years and has worked in the legal field for approximately 16 years.  Ms. Hawkes' hourly rates charged to HPS were $60 and $130.

h.      Kathryn Hardy worked as a paralegal at RCBB.  Ms. Hardy is a 1980 graduate of the University of Virginia with a B.A. in Communications and in 1993 obtained a Paralegal Specialist Certificate in Litigation from the University of West Los Angeles, School of Paralegal Studies.  Ms. Hardy's hourly rate charged to HPS was $130.

i.      Spencer T. Hale worked as a law clerk at RCBB.  Mr. Hale is a graduate of the University of Oklahoma School of Law.  Mr. Hale's hourly rate charged to HPS was $125.

j.      Kelly L. Grundell worked as a paralegal at RCBB.  Ms. Grundell's hourly rate charged to HPS was $125.

k.      Richard Kirschner worked as a paralegal at RCBB.  Mr. Kirschner's hourly rate charged to HPS was $125.

14.      The attorneys' fees and costs sought by HPS's motion and detailed in part in Exhibit A to this Declaration have been or will be billed to HPS by RCBB.

15.      I believe the fees and costs reflected on Exhibit A were reasonably and necessarily incurred by RCBB on behalf of HPS in response to the litigation brought by

-4-

the Plaintiffs herein.

16.    As detailed in Exhibit C to this Declaration, HPS has incurred non-taxable computer-aided research charges in the amount of $50,644.79 as a result of the litigation brought by the Plaintiffs herein.  Because litigation of post-trial motions is ongoing, HPS continues to incur computer-aided research charges as a result of the litigation brought by the Plaintiffs herein, including charges related to the request for attorneys' fees.  Based on my review of the charges incurred and my knowledge of this case, I believe that these expenses were reasonably and necessarily incurred in response to the litigation brought by the Plaintiffs herein.

**I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.**

DATED this 24th day of May, 2011.

ROWLEY CHAPMAN BARNEY &
BUNTROCK, LTD.


 /s/ Shane D. Buntrock
Shane D. Buntrock, Esq.
63 East Main Street, Suite 501
Mesa, Arizona  85201

Exhibit A

Exhibit A

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**14555: HAZARD PROTECTION SYSTEMS INC.**

14555.001: HAZARD PROTECTION SYSTEMS INC. | DISPUTE/LITIGATION- FIRETRACE, INC.

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/12/2007 | CR | Billed | Receive and process e-mail from Larry Jesclard and attached cease and desist letter. Telephone conference with Candice Jesclard ██████ Office conference with Janet Spears, paralegal, re same. | 0.30 | 60.00 | 18.00 |
| 10/15/2007 | SDB | Billed | Review the letter from Bryan CAvfe deamdning a cease and desist and allegations of the patent infringement and the trade seceret claims; prepare draft response to attorneys ██████ | 2.00 | 250.00 | 500.00 |
| 10/15/2007 | JKR | Billed | Performed research on patent infringement issue. | 0.60 | 75.00 | 45.00 |
| 10/17/2007 | SSH | Billed | Review file; prepare materials for Mr. Buntrock and Mr. Rolfe's review; | 0.90 | 60.00 | 54.00 |
| 10/17/2007 | SSH | Billed | Prepare and process fax cover sheet to Dr. Strong ██████ | 0.20 | 60.00 | 12.00 |
| 10/17/2007 | SSH | Billed | Review file materials and pleadings; research case law re trade secret, proprietary and confidential information, non-competition, non-solicitation; research fuel cell fire protection. | 3.60 | 60.00 | 216.00 |
| 10/17/2007 | KRN | Billed | Research regarding expedited discovery and equities of preventing competition. | 2.10 | 175.00 | 367.50 |
| 10/17/2007 | CR | Billed | Telephone conference with Judicial Assistant to Judge Silver re Temporary Restraining Order/Preliminary Injunction date status. Prepare e-mail to Mr. Buntrock re same. Receive and process Application for Temporary Restraining Order and Preliminary Injunction with Notice from Attorney Lockard dated 10/16/07. Transcribe Defendant's Response to Plaintiff's Motion for Expedited Discovery. | 1.20 | 60.00 | 72.00 |
| 10/17/2007 | JKR | Billed | Received and reviewed correspondence from Shane re: initial steps in this matter. | 0.30 | 175.00 | 52.50 |
| 10/17/2007 | JKR | Billed | Reviewed Firetrace's patent claim in conjunction with Hazards. Had phone conference with John Cholin ██████ Instructed Sarah on information requested by Cholin. | 0.80 | 175.00 | 140.00 |
| 10/17/2007 | JKR | Billed | Review of file in preparation of responding to Frietrace's Application for Injunction and Temporary Restraining Order. Performed research on Rule 65. | 1.90 | 131.58 | 250.00 |
| 10/17/2007 | JKR | Billed | Had conference with Shane to discus facts that need to be obtained for declarations. | 0.80 | 175.00 | 140.00 |
| 10/17/2007 | JKR | Billed | Conference with Shane and Sarah re: background and procedural steps to this matter. | 0.30 | 175.00 | 52.50 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/17/2007 | JKR | Billed | Performed research on Rule for with respect to Service and obligations, alternative forms. | 0.70 | 175.00 | 122.50 |
| 10/17/2007 | JKR | Billed | Phone conference with Larry, Candice and Shane re: ▮▮▮▮▮▮ | 0.70 | 175.00 | 122.50 |
| 10/17/2007 | JKR | Billed | Began drafting facts portion to our Response in Opposition to Plaintiff's Application for Injunction and Temporary Restraining order. | 0.80 | 175.00 | 140.00 |
| 10/17/2007 | JKR | Billed | Began drafting facts Argument section on Patent Infringement to our Response in Opposition to Plaintiff's Application for Injunction and Temporary Restraining order. | 2.00 | 175.00 | 350.00 |
| 10/17/2007 | JKR | Billed | Began drafting argument section with respect to the non-compete and intentional interference portions to our Response in Opposition to Plaintiff's Application for Injunction and Temporary Restraining order. | 2.50 | 100.00 | 250.00 |
| 10/17/2007 | JKR | Billed | Began drafting misappropriation portion to our Response in Opposition to Plaintiff's Application for Injunction and Temporary Restraining order. | 1.80 | 175.00 | 315.00 |
| 10/17/2007 | JKR | Billed | Performed research on misappropriation, non-compete agreements, confidentiality agreements, Rule 65, injunctive relief, infringement, and other relevant issues to our Response in Opposition to Plaintiff's Application for Injunction and Temporary Restraining Order. | 1.80 | 97.22 | 175.00 |
| 10/18/2007 | SDB | Billed | make revisons to the response to the tro; review the affidavits for hogge; review the facts ▮▮▮▮ | 1.90 | 250.00 | 475.00 |
| 10/18/2007 | SSH | Billed | Draft Declaration of Larry Jesclard; draft Declaration of Vince Penman; review NCASE Patent Analysis Documentation; review Larry Jesclard▮▮▮▮▮etc.; | 4.70 | 60.00 | 282.00 |
| 10/18/2007 | SSH | Billed | Continue drafting Affidavit of Larry Jesclard. | 5.20 | 60.00 | 312.00 |
| 10/18/2007 | KRN | Billed | Research legal regarding equities of competition and preemption. | 1.40 | 125.00 | 175.00 |
| 10/18/2007 | KRN | Billed | Draft of legal argument regarding expedited discovery. | 1.00 | 175.00 | 175.00 |
| 10/18/2007 | JKR | Billed | Reviewed file and notes from conversation with Cholin and began drafting the John Cholin Affidavit. Performed research on licenses and other memberships he holds. | 2.10 | 175.00 | 367.50 |
| 10/18/2007 | JKR | Billed | Had conference with Shane re: our Motion and additional facts/legal arguments that we need to research and include. | 0.60 | 175.00 | 105.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/18/2007 | JKR | Billed | Phone conference with John Cholin re: ███████████████████ Organized notes of the phone conversation. | 0.70 | 175.00 | 122.50 |
| 10/18/2007 | JKR | Billed | Continued drafting and research on infringement, and non-compete issue for first draft of motion. | 2.80 | 175.00 | 490.00 |
| 10/18/2007 | JKR | Billed | Phone conferences with Derek and Jonathon re: █████████ | 0.30 | 75.00 | 22.50 |
| 10/19/2007 | SDB | Billed | Review the memo from Sarah re: nathan Hogge and affidavit for the date of the website go live date and response to competing | 0.30 | 250.00 | 75.00 |
| 10/19/2007 | SDB | Billed | Review memo on the file wrapper for the patent for Firetrace | 0.20 | 250.00 | 50.00 |
| 10/19/2007 | SDB | Billed | Work on motion to extend time to file response and t/c with Zweig re: service of process and the time to file a resposne | 0.40 | 250.00 | 100.00 |
| 10/19/2007 | SDB | Billed | Additonal work on the draftt response to TRO appplication; review declarations and review e-mail from client ████████████████████ ████████ Review the case law on patent infrirngement | 4.00 | 250.00 | 1,000.00 |
| 10/19/2007 | SSH | Billed | Continue drafting Affidavit of Larry Jesclard; contact USPTO; contact Jody Wolk; contact Nathan Hogge; draft Affidavit of Jody Wolk; draft Motion to Extend Deadline for Filing Response; draft Notice of Appearance; finalize and e-file and process same. | 7.20 | 60.00 | 432.00 |
| 10/19/2007 | SSH | Billed | Continue drafting Jesclard Affidavit; finalize and send Hogge affidavit via email with instructions. | 2.40 | 60.00 | 144.00 |
| 10/19/2007 | CR | Billed | Transcribe with revisions arguments to Complaint allegations. | 1.50 | 60.00 | 90.00 |
| 10/19/2007 | JKR | Billed | Continued drafting Second draft of our Response in Opposition to App. for Preliminary Injunction. Performed research on missappropriation of trade secrets and confidential information. | 3.50 | 175.00 | 612.50 |
| 10/19/2007 | JKR | Billed | Phone conference with Rick Bryson, Michelle Breit, Shane and myself to update them and get their input on the facts and strategy in this matter. | 1.40 | 175.00 | 245.00 |
| 10/19/2007 | JKR | Billed | Performed additional research on covenants not to compete, infringement. | 1.50 | 175.00 | 262.50 |
| 10/19/2007 | JKR | Billed | Had phone conference with Brent Strong. Had phone conference with John Cholin. | 1.50 | 175.00 | 262.50 |
| 10/19/2007 | JKR | Billed | Conference with Shane re: issues and strategy in this matter. | 1.00 | 175.00 | 175.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/19/2007 | JMS | Billed | Legal research concerning patent infringement tests; research differences between literal infringement and doctrine of equivalents; determine test for each. | 4.00 | 130.00 | 520.00 |
| 10/19/2007 | JMS | Billed | Revise Motion for Extension of Time and Order. | 0.60 | 130.00 | 78.00 |
| 10/20/2007 | SDB | Billed | T/C with Larry and Michelle to discuss | 1.40 | 250.00 | 350.00 |
| 10/20/2007 | SDB | Billed | Work on revisons to Response to TRO and review affidavits for Larry and Strong; review the exhibits and public domain articles to support the non-trade secret | 2.00 | 250.00 | 500.00 |
| 10/20/2007 | SDB | Billed | Review memo from Jordan re: public interest cases and arguments | 0.30 | 250.00 | 75.00 |
| 10/20/2007 | SDB | Billed | Review revision to Jesclard affidavit and make client revisions for the response | 1.00 | 250.00 | 250.00 |
| 10/20/2007 | SSH | Billed | Telephone conversation with Jody Wolk; finalize Affidavit of Jody Wolk; prepare and process fax cover to First National Bank in Kenai, AK for Jody Wolk to review and sign Affidavit before a notary public; review Response and compare factual statements to draft Affidavit of Jesclard; further research re fire protection competitors; further research re military contracts. | 3.20 | 60.00 | 192.00 |
| 10/20/2007 | JKR | Billed | Phone conference with Shane, Michelle, Larry and Candi to discuss | 1.00 | 175.00 | 175.00 |
| 10/20/2007 | JKR | Billed | Continued drafting second draft of the Response. | 3.30 | 175.00 | 577.50 |
| 10/20/2007 | JKR | Billed | Performed research on preliminary injunction and TRO's in context with patent infringment and cases with similar facts. | 2.40 | 175.00 | 420.00 |
| 10/20/2007 | JKR | Billed | Drafted initial version of Affidavits for Cholin and Strong. Phone conference with Shane re: Affidavit of John Cholin and Brent Strong. | 1.30 | 175.00 | 227.50 |
| 10/20/2007 | JKR | Billed | Reviewed Second draft of our Response and made suggested changes. Reviewed Cholin's comments and statements re: his affidavit and made appropriate changes to same. | 1.40 | 175.00 | 245.00 |
| 10/21/2007 | JKR | Billed | Phone conference with Sarah re: research on Judge Silver. | 0.30 | 175.00 | 52.50 |
| 10/21/2007 | JKR | Billed | Phone conference with re: status of Response, affidavit, research and proposed procedure for next week. | 0.40 | 175.00 | 70.00 |
| 10/21/2007 | JKR | Billed | Performed research in opinions rendered by Judge Silver in other preliminary injunction hearings on | 1.80 | 111.11 | 200.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | similar facts. Drafted correspondence to Shane on same. | | | |
| 10/22/2007 | SDB | Billed | Work on the draft and revisons to the Response to the TRO and application for injunction; revise case law citations; review input from client and declrations from Strong and Cholin | 5.50 | 250.00 | 1,375.00 |
| 10/22/2007 | SSH | Billed | Prepare exhibits and scan, finalize and format response to TRO; begin drafting Answer to Verified Complaint; e-file; prepare fax cover sheet attaching Response to TRO to Attorneys at Bryan Cave (in parts). | 7.40 | 60.00 | 444.00 |
| 10/22/2007 | CH | Billed | Prepared color copies off of CD | 0.50 | 60.00 | 30.00 |
| 10/22/2007 | JKR | Billed | Performed research on statutory provisions for infringment when the government is involved. Conference with Shane re: same. | 2.10 | 130.95 | 275.00 |
| 10/22/2007 | JKR | Billed | Phone conference with Cholin re: ▮▮▮▮ ▮▮▮▮ Phone conference with Brent Strong re: ▮▮▮ Made required changes to both affidavit and finalized them for filing with the Response. | 1.70 | 175.00 | 297.50 |
| 10/22/2007 | JKR | Billed | Made final revisions to second draft of our response pursuant to Larry's and Shane's comments. | 1.20 | 175.00 | 210.00 |
| 10/22/2007 | JKR | Billed | Gathered and synthesized case law research in preparation of plugging it into the third and final draft of the Repose. Weaved final portions of case law into the Response. Plugged additional facts received from Larry, Cholin, and Strong into the third draft of the Response. | 3.20 | 175.00 | 560.00 |
| 10/22/2007 | JKR | Billed | Phone conferences with Michelle and Rick re: issues pertinent to our Response. | 0.80 | 175.00 | 140.00 |
| 10/23/2007 | SDB | Billed | review the protective order and discuss revisions with rick and jordan | 0.90 | 250.00 | 225.00 |
| 10/23/2007 | SSH | Billed | Make revisions to and finalize Jesclard Affidavit; telephone convesations with client re ▮▮▮▮▮ | 2.70 | 130.00 | 351.00 |
| 10/23/2007 | SSH | Billed | Prepare fax cover sheet to Bryan Cave and fax revised Affidavit of Larry Jesclard. | 0.30 | 60.00 | 18.00 |
| 10/23/2007 | CR | Billed | Prepare transmittal letter to client enclosing fully executed copy of Attorney-Client Representation Agreement. Process document. CLIENT NOT BILLED FOR TIME. | 0.30 | 0.00 | 0.00 |
| 10/23/2007 | JKR | Billed | Performed research on inadvertent disclosure of privileged communications. | 2.90 | 0.00 | 0.00 |
| 10/23/2007 | JKR | Billed | Phone conference with Rick and Michelle re: | 1.30 | 175.00 | 227.50 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | protective Order.  Phone conference with Shane re: same. | | | |
| 10/23/2007 | JKR | Billed | Reviewed Shane's edits and suggestions re: Motion to Strike. Performed additional research re: Motion to Strike. | 1.50 | 0.00 | 0.00 |
| 10/23/2007 | JKR | Billed | Phone conference with Shane re: issues pertinent to inadvertent disclosure.  Conference with Janet re: same an instructed her on tasks to help get Motion to Strike drafted and filed. | 0.70 | 0.00 | 0.00 |
| 10/23/2007 | JKR | Billed | Drafted first draft of Motion to Strike and submitted to Michelle and Rick for review. | 2.90 | 175.00 | 507.50 |
| 10/23/2007 | JKR | Billed | Began drafting second draft of Motion to Strike. | 0.90 | 0.00 | 0.00 |
| 10/23/2007 | JKR | Billed | Phone conference with George Chen re: proposed Protective Order. | 0.20 | 175.00 | 35.00 |
| 10/23/2007 | JMS | Billed | Legal research regarding disclosure; work on Motion to Amend response concerning client's Affidavit. | 6.70 | 130.00 | 871.00 |
| 10/24/2007 | SDB | Billed | Review letter from Jay Zweig re: depositons before the hearing  and protective order | 0.20 | 250.00 | 50.00 |
| 10/24/2007 | SSH | Billed | Finalize Motion to Amend and Strike; prepare and scan exhibits to Motion to Amend and Strike; e-file Motion to Amend and Strike; e-file revised Affidavit; prepare and process fax cover sheet to Bryan Cave attaching copies of documents e-filed. | 3.20 | 0.00 | 0.00 |
| 10/24/2007 | JKR | Billed | Drafted correspondence to Rick and Michelle re: John Cholin and his presence at the TRO hearing. | 0.20 | 175.00 | 35.00 |
| 10/24/2007 | JKR | Billed | Phone conference with Shane, Michelle and Rick re: witnesses and Motion in Opposition to Accelerated Discovery. | 0.10 | 175.00 | 17.50 |
| 10/24/2007 | JKR | Billed | Drafted first draft of Motion in Opposition to Accelerated Discovery. | 3.20 | 140.63 | 450.00 |
| 10/24/2007 | JKR | Billed | Performed research on case law dealing with expedited discovery in preparation of drafting our response to Plaintiff's Renewed Application for Accelerated Discovery. | 2.50 | 175.00 | 437.50 |
| 10/24/2007 | JKR | Billed | Phone conference with Alex re: confidential status of Moran and Cavanaugh's declarations.  Drafted correspondence to Alex re: same. | 0.50 | 175.00 | 87.50 |
| 10/24/2007 | JKR | Billed | Read and reviewed Moran and Cavanaugh's declarations in conjunction with the Applications and our facts. | 1.10 | 175.00 | 192.50 |
| 10/24/2007 | JKR | Billed | Reviewed, revised and drafted second draft of Motion in Opposition of Accelerated Discovery. | 2.80 | 175.00 | 490.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*
*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/24/2007 | JKR | Billed | Made revisions and drafted final draft of Motion in Opposition to Accelerated Discovery. | 1.40 | 175.00 | 245.00 |
| 10/24/2007 | JKR | Billed | Peformed additional research on inadvertant disclosure. | 0.60 | 0.00 | 0.00 |
| 10/24/2007 | JKR | Billed | Drafted final draft of Motion in opposition to accelerated discovery. | 2.00 | 175.00 | 350.00 |
| 10/24/2007 | JKR | Billed | phone conference with Catherine Lockard re: exhibits. | 0.20 | 175.00 | 35.00 |
| 10/24/2007 | JKR | Billed | Conference with Janet and Sarah re: inadvertent disclosure and drafting of proposed findings of facts and conclusions of law. | 0.60 | 0.00 | 0.00 |
| 10/24/2007 | JMS | Billed | Review and revise draft of Motion for Protective Order | 2.30 | 130.00 | 299.00 |
| 10/25/2007 | SDB | Billed | T/C with Jordan, Rick and Michelle re: discussed witnesses for hearing; resposne to expedisted discovery and exhibits at hearing; discussed the need to address the scope of discovery | 1.20 | 250.00 | 300.00 |
| 10/25/2007 | SSH | Billed | Prepare copies of documents e-filed 10/24 for Judge Silver; prepare Liddy instruction sheet for delivering documents to Judge Silver. | 0.50 | 60.00 | 30.00 |
| 10/25/2007 | SSH | Billed | Review draft Response to Renewed Motion for Expedited Discovery. | 0.20 | 60.00 | 12.00 |
| 10/25/2007 | SSH | Billed | Organize file and technical data | 3.10 | 130.00 | 403.00 |
| 10/25/2007 | JKR | Billed | Phone conference with Larry, Candi, Michelle and myself re: ▇▇▇▇ | 1.40 | 175.00 | 245.00 |
| 10/25/2007 | JKR | Billed | Phone conference with Shane, Michelle, Rick and myself re: witnesses, expedited discovery and procedural issues. | 1.90 | 175.00 | 332.50 |
| 10/25/2007 | JKR | Billed | Phone conference with JA re: timing and format of hearing. | 0.20 | 175.00 | 35.00 |
| 10/25/2007 | JKR | Billed | Phone conference with John Cholin re: ▇▇▇▇ | 0.10 | 175.00 | 17.50 |
| 10/25/2007 | JKR | Billed | Phone conference with Jay Zweig re: time limit for Preliminary Injunction. | 0.30 | 175.00 | 52.50 |
| 10/25/2007 | JKR | Billed | Finished drafting Motion in Opposition to Plaintiff's Renewed Request for Accelerated Discovery. | 2.80 | 175.00 | 490.00 |
| 10/25/2007 | JKR | Billed | Phone conference with Dr. Strong and Rick. Conference with Michelle re: conference with Strong. | 1.40 | 175.00 | 245.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/25/2007 | JKR | Billed | Phone conference with Cholin re: | 1.20 | 175.00 | 210.00 |
| 10/25/2007 | JKR | Billed | Reviewed noted from conference with Brent Strong in preparation of drafting his Supplemental Affidavit. Drafted Supplemental Affidavit of Brent Strong. | 1.50 | 175.00 | 262.50 |
| 10/25/2007 | JKR | Billed | Conference with Janet and Sarah re: inadvertent disclosure and drafting of proposed findings of facts and conclusions of law. | 0.20 | 175.00 | 35.00 |
| 10/26/2007 | SDB | Billed | Review the surreply and and the reply from the Plaintiff in preparation of the hearing | 1.00 | 250.00 | 250.00 |
| 10/26/2007 | SSH | Billed | Prepare letter to Bryan Cave enclosing signed Acceptance of Service; process same. | 0.40 | 60.00 | 24.00 |
| 10/26/2007 | SSH | Billed | Receive and process letter from Bryan Cave accompanying caselaw binder. | 0.10 | 60.00 | 6.00 |
| 10/26/2007 | SSH | Billed | Forward clients' address to Sanders & Parks. | 0.10 | 60.00 | 6.00 |
| 10/26/2007 | SSH | Billed | Organize file materials and review file materials for items to list as exhibits for TRO Hearing. | 1.20 | 60.00 | 72.00 |
| 10/26/2007 | SSH | Billed | Make hotel reservations for Dr. Strong. | 0.70 | 60.00 | 42.00 |
| 10/26/2007 | SSH | Billed | Collect photographs of NCASE and FIRE Panel for decision re exhibit boards to be used. | 0.50 | 130.00 | 65.00 |
| 10/26/2007 | SSH | Billed | Review technical equipment available in Judge Silver's courtroom. | 0.30 | 60.00 | 18.00 |
| 10/26/2007 | SSH | Billed | Receive and process Notices of Deposition re Dr. Strong and Mr. Cholin. | 0.20 | 60.00 | 12.00 |
| 10/26/2007 | SSH | Billed | Review confidential declarations of Moran and Cavanaugh. | 0.30 | 60.00 | 18.00 |
| 10/26/2007 | SSH | Billed | Review and make revisions to Motion for Leave to File Surreply. | 0.70 | 60.00 | 42.00 |
| 10/26/2007 | JKR | Billed | Performed research on proposed findings of facts and conclusions of law in conjunction with a TRO and Preliminary Injunction hearing. | 2.00 | 175.00 | 350.00 |
| 10/26/2007 | JKR | Billed | Drafted Motion for Leave to File Surreply. Coordinated with Michelle on Surreply and Supplemental Declarations. Drafted Motion to File Under Seal. Drafted Order to File Under Seal. | 3.00 | 175.00 | 525.00 |
| 10/26/2007 | JKR | Billed | Phone conference with client re: | 0.30 | 175.00 | 52.50 |
| 10/26/2007 | JKR | Billed | Phone conference with John Cholin re: | 0.30 | 175.00 | 52.50 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

*Client Number*
*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/26/2007 | JKR | Billed | Phone conference with Brent Strong re: ███████████ | 0.50 | 175.00 | 87.50 |
| 10/26/2007 | JKR | Billed | Drafted Supplemental Declaration of Brent Strong. | 1.40 | 175.00 | 245.00 |
| 10/26/2007 | JKR | Billed | Reviewed photos and other documentation in preparation of determining exhibits. | 1.20 | 175.00 | 210.00 |
| 10/26/2007 | JKR | Billed | Conference with Sarah re: exhibits and other procedural issues for Monday. | 0.70 | 175.00 | 122.50 |
| 10/26/2007 | JMS | Billed | Work on initial draft of Defendants' Findings of Fact and Conclusions of Law | 4.40 | 130.00 | 572.00 |
| 10/27/2007 | SSH | Billed | Review case materials and determine preliminary exhibits for TRO Hearing; prepare index of same. | 3.00 | 130.00 | 390.00 |
| 10/27/2007 | JKR | Billed | Phone conference with Rick re: Strong interview. | 0.30 | 175.00 | 52.50 |
| 10/27/2007 | JKR | Billed | Phone conference with Michelle re: Strong interview, exhibits, depo prep. | 0.20 | 175.00 | 35.00 |
| 10/27/2007 | JKR | Billed | Began depo prep with Strong. | 0.70 | 175.00 | 122.50 |
| 10/27/2007 | JKR | Billed | Reviewed public documents posted on Firetrace website. | 0.50 | 175.00 | 87.50 |
| 10/27/2007 | JKR | Billed | Phone conference with Sarah re: exhibits. | 0.20 | 175.00 | 35.00 |
| 10/29/2007 | SDB | Billed | Travel to Phoenix toa ttend meeting with John Cholin and attend t/c with Dr. Strong; prepare for depositon of John Cholin and attend the same and return to office; prepare client for examination and review the materials provided in support of application including the Cavanaugh and Moran declarations and the reply and surreply; review the list of exhibits and the the proposed findings of facts and conclusions of law | 12.50 | 250.00 | 3,125.00 |
| 10/29/2007 | SSH | Billed | Continue preparing exhibits for TRO Hearing; travel to Sanders & Parks to deliver exhibit notebooks; discussion with attorneys re continued hearing; return travel. | 4.20 | 60.00 | 252.00 |
| 10/29/2007 | SSH | Billed | Draft Notice of Hearing Deposotion of Dr. Srong. | 0.30 | 130.00 | 39.00 |
| 10/29/2007 | SSH | Billed | E-filing and process Notice of Hearing Deposition of Dr. Strong. | 0.50 | 60.00 | 30.00 |
| 10/29/2007 | SSH | Billed | Receive, review and process Order continuing TRO Hearing to 10/31/07. | 0.10 | 60.00 | 6.00 |
| 10/29/2007 | SSH | Billed | Telephone call to Attorney Lockard re videotaped deposition of Dr. Strong; telephone call to White & Associates re videotaped deposition of Dr. Strong. | 0.30 | 60.00 | 18.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/29/2007 | SSH | Billed | Draft Defendants' Exhibit List and Defendants Witness List. | 0.50 | 130.00 | 65.00 |
| 10/29/2007 | SSH | Billed | Prepare copies of Defendants' Exhibits for Judge Silver; prepare color copies of submitted exhibits to exchange for B&W submitted exhibits. | 2.10 | 60.00 | 126.00 |
| 10/29/2007 | SSH | Billed | Make revisions to Defendants' Exhibit List; email revised list to co-counsel and opposing counsel. | 1.20 | 60.00 | 72.00 |
| 10/29/2007 | JKR | Billed | Began drafting outline of Larry's direct examination. | 1.30 | 175.00 | 227.50 |
| 10/29/2007 | JKR | Billed | Reviewed Cavanaugh and Moran's declarations, e-mails from Larry and other documents ▮ | 1.10 | 175.00 | 192.50 |
| 10/29/2007 | JKR | Billed | Strategy for the day, Brent Strong prep, John Cholin prep, initial prep with Jesclards, exhibit discussions, Brent Strong Strategy (trial depo) | 8.40 | 175.00 | 1,470.00 |
| 10/29/2007 | JKR | Billed | Drafted summary of Brent Strong depo preparation from Sunday. | 1.00 | 175.00 | 175.00 |
| 10/29/2007 | JKR | Billed | Drafted time line of events. Gathered and organized pleadings and docs in preparation of preparing Strong and Cholin for their depositions. | 1.00 | 175.00 | 175.00 |
| 10/29/2007 | JMS | Billed | Telephone conference with Judge Silver's court concerning delivery of exhibits | 0.20 | 130.00 | 26.00 |
| 10/29/2007 | JMS | Billed | Telephone calls to the security division of the District Court concerning procedure to bring client's product through security. | 0.30 | 130.00 | 39.00 |
| 10/29/2007 | JMS | Billed | Telephone conference with Judge Silver's court clerk concerning marking exhibits | 0.20 | 130.00 | 26.00 |
| 10/29/2007 | JMS | Billed | Telephone conference with Court Reporter concerning October 30 depositions | 0.20 | 130.00 | 26.00 |
| 10/30/2007 | SDB | Billed | prepare for deposition Dr. Strong; ▮ attend the disceovery deposition and attend and take the trial deposition; prepare fro hearing prepare witness for cross exam; prepare cross exam of plaintiff witnesses; review case law on the remedy issues for injunction or damages | 13.50 | 250.00 | 3,375.00 |
| 10/30/2007 | SSH | Billed | Travel to the US District Court to mark and drop off exhibits to Judge Silver's clerk. | 3.00 | 130.00 | 390.00 |
| 10/30/2007 | SSH | Billed | Review email from Mr. Rolfe regarding convesation with McCormick. | 0.10 | 60.00 | 6.00 |
| 10/30/2007 | SSH | Billed | Make further revisions to Defendants' Exhibit List; prepare exhibits for delivery to Judge Silver's clerk. | 2.30 | 130.00 | 299.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

### Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/30/2007 | SSH | Billed | Finalize Defendants' Exhibit binder for delivery to Plaintiffs' counsel; place order for courier service. | 0.70 | 60.00 | 42.00 |
| 10/30/2007 | SSH | Billed | Review techinical literature re documentation of powder panel usage earlier in decade. | 0.50 | 60.00 | 30.00 |
| 10/30/2007 | SSH | Billed | Receive and review Plaintiffs' Exhibit List and Exhibits. | 1.00 | 130.00 | 130.00 |
| 10/30/2007 | SSH | Billed | Revise Defendants' Exhibit List to include sub-exhibits; prepare and email same to Christine @ Judge Silver's court. | 0.40 | 60.00 | 24.00 |
| 10/30/2007 | SSH | Billed | Finalize pleading/motion binders. | 0.20 | 60.00 | 12.00 |
| 10/30/2007 | CR | Billed | Assist attorney/paralegal re copy and organize numerous exhibits (two binders) for Temporary Restraining Order/Preliminary Injunction hearing (set for 10/31/07). Prepare document index. | 2.50 | 60.00 | 150.00 |
| 10/30/2007 | JKR | Billed | research trade secrets, begin moran cross, outline of strong depo, review defendants exhibits, review our exhibits, begin jeclard prep, contieu with moran cross, additional research, review exhibits with shane and michelle, organize materials, | 17.00 | 175.00 | 2,975.00 |
| 10/30/2007 | JMS | Billed | Review and analyze cases cited by opposing party concerning improperly utilizing former employer's trade secrets. | 2.10 | 130.00 | 273.00 |
| 10/30/2007 | JMS | Billed | Legal research concerning PAE case; review case law citing and distinguishing this case | 1.50 | 130.00 | 195.00 |
| 10/31/2007 | SDB | Billed | Prepare for and hearing on TRO and prepare witness for examination and prepare for argument on motion for diected verdict | 17.00 | 250.00 | 4,250.00 |
| 10/31/2007 | SSH | Billed | Travel to and attend TRO Hearing before Judge Silver. | 9.50 | 130.00 | 1,235.00 |
| 10/31/2007 | SSH | Billed | Prepare for TRO Hearing. | 1.20 | 60.00 | 72.00 |
| 10/31/2007 | SSH | Billed | Review transcript of TRO Hearings; prepare excerpts of testimony by Moran, Cavanaugh, Cholin and Eckholm re lack of evidence supporting TRO proceedings. | 3.00 | 130.00 | 390.00 |
| 10/31/2007 | SSH | Billed | Prepare materials from Mr. Rolfe, Mr. Buntrock and Mr. Bryson in preparation for TRO Hearing (cont'd) on 11/1/07. | 0.80 | 60.00 | 48.00 |
| 10/31/2007 | SSH | Billed | Work on Strong video deposition designations (excerpts) to present to Judge Silver. | 1.20 | 60.00 | 72.00 |
| 10/31/2007 | JKR | Billed | Made final preparations for hearing, including case law research and summary | 1.50 | 175.00 | 262.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 10/31/2007 | JKR | Billed | Traveled to and participated in TRO/Preliminary Injunction Hearing. | 10.00 | 175.00 | 1,750.00 |
| 10/31/2007 | JKR | Billed | Testimony prep for Larry Jesclard. | 3.00 | 0.00 | 0.00 |
| 10/31/2007 | JMS | Billed | Legal research regarding time and territorial restrictions on covenants not to compete | 1.50 | 130.00 | 195.00 |
| 11/01/2007 | SDB | Billed | prepare for direct examination and argument on the motion to dismiss and attend hearing on TRO | 7.50 | 250.00 | 1,875.00 |
| 11/01/2007 | SSH | Billed | Continue working on designations (excerpts) of Dr. Strong's videotaped deposition to delivery to Judge Silver. | 1.50 | 60.00 | 90.00 |
| 11/01/2007 | SSH | Billed | Travel to and attend TRO Hearing (continued from 10/31/07). | 2.90 | 130.00 | 377.00 |
| 11/01/2007 | SSH | Billed | Email copies of hearing transcript excerpts (re lack of evidence) to Mr. Bryson. | 0.10 | 60.00 | 6.00 |
| 11/01/2007 | SSH | Billed | Draft Joinder in Motion to Seal Strong Transcript Designations. | 0.40 | 130.00 | 52.00 |
| 11/01/2007 | SSH | Billed | E-File Joinder in Motion to Seal. | 0.30 | 60.00 | 18.00 |
| 11/01/2007 | CR | Billed | Transcribe letter with revisions to Attorney Zweig. Prepare e-mail to Attorney Zweig re same. Process document. | 0.80 | 60.00 | 48.00 |
| 11/01/2007 | JKR | Billed | Traveled to and participated in TRO/Preliminary Injunction Hearing. | 7.00 | 175.00 | 1,225.00 |
| 11/02/2007 | SDB | Billed | T/ c with Larry and Candi to discuss █████████ | 0.80 | 250.00 | 200.00 |
| 11/02/2007 | SDB | Billed | Work on draft of the request for production of documents to Plaintiffs and discuss the same with Jordan and Michelle | 1.30 | 250.00 | 325.00 |
| 11/02/2007 | SDB | Billed | Review the disclosure obligations for the e-mail from McCormick and begin to assemble categories of documents. | 0.40 | 250.00 | 100.00 |
| 11/02/2007 | SSH | Billed | Draft Request for Production of Documents, First Set of Interrogatories, | 0.10 | 130.00 | 13.00 |
| 11/02/2007 | SSH | Billed | Draft Request for Production and First Set of Interrogatories to Plaintiffs. | 3.20 | 130.00 | 416.00 |
| 11/02/2007 | JKR | Billed | Phone conference with Rick, Michelle, Shane and myself re: status and procedure from here. Also directed Sarah on results of conference and provided her with list of action items. | 1.50 | 175.00 | 262.50 |
| 11/02/2007 | JKR | Billed | Drafted proposed discovery outline and performed | 1.00 | 175.00 | 175.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | research on rule 26 and disclosure. | | | |
| 11/03/2007 | JKR | Billed | Began drafting Answer. | 1.00 | 175.00 | 175.00 |
| 11/05/2007 | SDB | Billed | T/C with Rick and Michelle re: analysis of the claims and defense of the claims and the action items for discovery | 1.30 | 250.00 | 325.00 |
| 11/05/2007 | SDB | Billed | Review and revise the NUI and RFP for discovery to the Plaintiff and forward the same for review | 0.50 | 250.00 | 125.00 |
| 11/05/2007 | SDB | Billed | Prepare proposed discovery schedule and review the stipulation from Zweig et al. and address time table and revisions to the same | 0.90 | 250.00 | 225.00 |
| 11/05/2007 | SSH | Billed | Prepare materials for Mr. Rolfe to draft Answer to Amended Verified Complaint. | 0.20 | 60.00 | 12.00 |
| 11/05/2007 | SSH | Billed | Revise First Set of Non-Uniform Interrogatories; revise Request for Production of Documents. | 0.80 | 130.00 | 104.00 |
| 11/05/2007 | JKR | Billed | Reviewed and revised Request for Production of Documents and Non-Uniform Interrogatories. Had conference with Shane re: same. Reviewed transcript of hearing in conjunciton with drafting RFPs and NUIs. | 1.40 | 175.00 | 245.00 |
| 11/05/2007 | JKR | Billed | Continued drafting Answer to Firetrace's Complaint. | 1.70 | 175.00 | 297.50 |
| 11/06/2007 | SDB | Billed | Review the letter from Zweig concerning the memory stick and the IT expert for the forensic discovery | 0.20 | 250.00 | 50.00 |
| 11/06/2007 | SDB | Billed | Prepare memo to all re: dates for discovery and hearing dates | 0.20 | 250.00 | 50.00 |
| 11/06/2007 | SDB | Billed | Review and revise the proposed discovbery schedule for the hearing and the proposed orderl t/c with Zweig concerning the schedule and the resolution of the terms and the request for the memory stick copy | 0.70 | 250.00 | 175.00 |
| 11/06/2007 | SDB | Billed | T/C with Steve McCormack to discuss facts concerning the development of the NCASE product and the availability of the Army and the testing protocol and dates for certain events | 0.80 | 250.00 | 200.00 |
| 11/06/2007 | SDB | Billed | Addtional revisons to the written discovery' review the contract documents and the expert witness needs' assess Army's aprticipation | 0.90 | 250.00 | 225.00 |
| 11/06/2007 | SDB | Billed | O/C with client to discuss ▓▓▓▓▓▓▓▓▓ | 0.70 | 250.00 | 175.00 |
| 11/06/2007 | SDB | Billed | Receive and review letter from Attorney Zweig re memory stick and laptop. | 0.20 | 250.00 | 50.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/06/2007 | SDB | Billed | Receive and review e-mail from Paul Vitrano re TACOM subpoenas and response to same. | 0.20 | 250.00 | 50.00 |
| 11/06/2007 | SSH | Billed | Review emails forwarded from client by Mr. Buntrock; | 0.40 | 60.00 | 24.00 |
| 11/06/2007 | JKR | Billed | Phone conference with Steve McCormick re: his availability for a phone conference.  Drafted correspondence to attorneys re; conference with Steve McCormick. | 0.20 | 175.00 | 35.00 |
| 11/06/2007 | JKR | Billed | Drafted summary memorandum concerning issues discussed in phone conference with Steve McCormick. | 1.50 | 175.00 | 262.50 |
| 11/06/2007 | JKR | Billed | Phone conference with Steve McCormick re: issues pertinent to his knowledge of this case. Continued conference with Shane, Michelle and Rick after Steve to analyze the information provided by Steve. | 2.40 | 175.00 | 420.00 |
| 11/06/2007 | JKR | Billed | Phone conference with John Cholin re: ▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.30 | 175.00 | 52.50 |
| 11/07/2007 | SDB | Billed | Review e-mails from LArry and facts and attachments; review e-mail from Michelle and Jordan on the revisions to written discovery and the expert witnesses.   Review the Blast Wrap and Blastgard data and relevenace | 1.00 | 250.00 | 250.00 |
| 11/07/2007 | SDB | Billed | Review the RFP from Military and review the price per unit disclosure as a requirement to FOIA and the trade secret issue | 0.70 | 250.00 | 175.00 |
| 11/07/2007 | SSH | Billed | Receive, review and process letter from Bryan Cave dated 11/5/07. | 0.20 | 60.00 | 12.00 |
| 11/07/2007 | SSH | Billed | Meeting with Mr. Buntrock and Mr. Rolfe re status and strategy. | 0.30 | 130.00 | 39.00 |
| 11/07/2007 | SSH | Billed | Continue organizing case materials and creating timeline; | 6.20 | 130.00 | 806.00 |
| 11/07/2007 | JKR | Billed | COntinued drafting Requests for Production of Documents and Non-Uniform Interrogatories.  Also drafted Requests for Admissions. | 2.50 | 175.00 | 437.50 |
| 11/07/2007 | JKR | Billed | Began performing research on trade secrets and ideas for improving a product. | 1.70 | 175.00 | 297.50 |
| 11/07/2007 | JKR | Billed | Conference with Shane and Sarah on current status and procedure of this matter.  Discussed tasks and assignments. | 1.00 | 175.00 | 175.00 |
| 11/07/2007 | JKR | Billed | Continued drafting and made final revisions to second draft of our Answer to Firetrace's Complaint. | 2.00 | 175.00 | 350.00 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/07/2007 | JKR | Billed | Phone conference with Mike Acosta regarding questions he had concerning the case and the military's potential invovlment. | 0.70 | 175.00 | 122.50 |
| 11/07/2007 | JKR | Billed | Phone conference with Mike Acosta and Shane re: our needs and the military;s position with respect to this matter. | 1.50 | 175.00 | 262.50 |
| 11/08/2007 | SDB | Billed | review of additional materials provided by client to support defenses to trade secret claims and non-compete agreement | 1.00 | 250.00 | 250.00 |
| 11/08/2007 | SDB | Billed | Review Request for Proposal from Larry Jesclard re James Daily request. | 0.30 | 250.00 | 75.00 |
| 11/08/2007 | SDB | Billed | Review patent file wrapper from Firetrace. | 0.20 | 250.00 | 50.00 |
| 11/08/2007 | SDB | Billed | Telephone call from Attorney Zweig re hearing date and discovery schedule. | 0.20 | 250.00 | 50.00 |
| 11/08/2007 | SDB | Billed | Prepare e-mail to client to obtain information on patent research. Review client patent research. | 0.80 | 250.00 | 200.00 |
| 11/08/2007 | SDB | Billed | Review e-mail from client on the existing or possible new Orders. Review the timing of the hearing on the new Orders. Analysis of the assignment. | 0.30 | 250.00 | 75.00 |
| 11/08/2007 | SDB | Billed | Review and revise 2nd draft of discovery requests to Plaintiff including interrogatories and production requests. | 0.80 | 250.00 | 200.00 |
| 11/08/2007 | SDB | Billed | Review the scope of documents from client and the public domain documents. | 1.00 | 250.00 | 250.00 |
| 11/08/2007 | SDB | Billed | Review the transcript from the Preliminary Injunction Hearing. | 0.70 | 250.00 | 175.00 |
| 11/08/2007 | SDB | Billed | Review e-mail from client re Mike Sawyer as a witness and review of TACOM participation. | 0.20 | 250.00 | 50.00 |
| 11/08/2007 | SSH | Billed | Continue reviewing and organizing case materials; continue preparing timeline. | 5.60 | 130.00 | 728.00 |
| 11/08/2007 | CR | Billed | Transcribe memorandum to file with revisions re telephonic conference with client on 11/8/07. | 0.30 | 60.00 | 18.00 |
| 11/08/2007 | JKR | Billed | Phone conference with Michelle to revise and edit the Requests for Production. | 1.60 | 175.00 | 280.00 |
| 11/08/2007 | JKR | Billed | Continued research on trade secret issues. | 2.50 | 175.00 | 437.50 |
| 11/08/2007 | JKR | Billed | Began research on restrictive covenants, specifically as they concern a non-compete without a geographic limitation. | 2.60 | 175.00 | 455.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/08/2007 | JKR | Billed | Began compiling a list of contradiction, questions for depo's and other relevant information into one document. | 0.50 | 175.00 | 87.50 |
| 11/09/2007 | SDB | Billed | review the revised discovery schedule and t/c with Zweig and Lockard re: discovery schedule and dates for the depositons | 0.50 | 250.00 | 125.00 |
| 11/09/2007 | SDB | Billed | Work on the discovery schedule with Attorney Lockard. Review the Stipulation and Order. Review the experts reports. | 1.50 | 250.00 | 375.00 |
| 11/09/2007 | SDB | Billed | Additional work on the final version of written discovery to Plaintiff. | 0.40 | 250.00 | 100.00 |
| 11/09/2007 | SDB | Billed | Prepare e-mail correspondence to Attorneys Zweig and Lockard re the electronic service of discovery. | 0.20 | 250.00 | 50.00 |
| 11/09/2007 | SDB | Billed | Direct Attorney Rolfe to review IT expert fire tech. | 0.20 | 250.00 | 50.00 |
| 11/09/2007 | SSH | Billed | Make revisions to discovery requests pursuant to Mr. Buntrock's notations. | 0.90 | 60.00 | 54.00 |
| 11/09/2007 | SSH | Billed | Draft Notice of Service of Written Discovery Requests. | 0.40 | 130.00 | 52.00 |
| 11/09/2007 | SSH | Billed | Make further revisions to written discovery requests per Mr. Buntrock's instructions; finalize, email and mail written discovery requests; finalize and e-file notice of service of written discovery requests. | 1.70 | 60.00 | 102.00 |
| 11/09/2007 | JKR | Billed | Received and reviewed Rick's suggested changes for the Requests for Production.  Made revisions to the Requests for Production. | 0.80 | 175.00 | 140.00 |
| 11/09/2007 | JKR | Billed | Continued review of case law concerning trade secret issues. | 0.50 | 175.00 | 87.50 |
| 11/09/2007 | JKR | Billed | Performed research on Mark Cardwell, Bryan Cave's forensic expert. | 0.20 | 175.00 | 35.00 |
| 11/12/2007 | SDB | Billed | Review e-mails from client and Michele re: expert witnesses to address the trade secrets. | 0.50 | 250.00 | 125.00 |
| 11/12/2007 | SDB | Billed | Prepare memo to attorneys re: ███████ | 0.80 | 250.00 | 200.00 |
| 11/12/2007 | SDB | Billed | Work on legal arguments for the objections to discovery requests, hard drive and patent application; design and development post Larry employment; review Michelle's memo on the research;   review e-mail from Larry re:  laptop availability | 2.20 | 250.00 | 550.00 |
| 11/12/2007 | SDB | Billed | Review materials on Blastwrap and the V-22 osprey | 0.50 | 250.00 | 125.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/12/2007 | SSH | Billed | Receive, review and process Revised Stipulated Discovery Schedule. | 0.30 | 60.00 | 18.00 |
| 11/12/2007 | SSH | Billed | Receive and process Plaintiffs' First Request for Production of Documents. | 0.10 | 60.00 | 6.00 |
| 11/12/2007 | SSH | Billed | Begin drafting Defendants' Response to Plaintiffs' First Request for Production of Documents. | 0.40 | 130.00 | 52.00 |
| 11/13/2007 | SDB | Billed | Prepare repsponse correspondence to Lockard re: discovery issues and the laptop; review requests for production of documents;  analysis of the laptop discovery; review memoe from michelle re: electronic discovery;  t/c with Larry ███████ ███████ | 1.10 | 250.00 | 275.00 |
| 11/13/2007 | SDB | Billed | t/c with michelle and jordan re: expert witnesses and Army participation; analysis of the claims of trade secrets;   review csaselaw on competetion | 1.00 | 250.00 | 250.00 |
| 11/13/2007 | SDB | Billed | o/c with jordan and sarah to discuss the actions items and task delegation for compliance with discovery reqquests and rule 26 a;  discussed exhbibts for trial and review client binders for facts supporting defense to claims of trade secret misappropriation and violation of non-compete | 0.70 | 250.00 | 175.00 |
| 11/13/2007 | SSH | Billed | Follow up re final transcripts of Cholin and Strong discovery depositions. | 0.10 | 60.00 | 6.00 |
| 11/13/2007 | SSH | Billed | Update TO DO Time Line. | 0.90 | 60.00 | 54.00 |
| 11/13/2007 | SSH | Billed | Prepare and send rough Cholin depo transcript to MGB. | 0.20 | 60.00 | 12.00 |
| 11/13/2007 | SSH | Billed | Review email from Carol at Sanders & Parks; prepare and send response re transcripts of Strong and Cholin discovery deposition transcripts, Strong hearing deposition transcript. | 0.10 | 60.00 | 6.00 |
| 11/13/2007 | SSH | Billed | Continue organizing and indexing documents for disclosure/production; continue preparing timeline. | 1.60 | 130.00 | 208.00 |
| 11/13/2007 | JKR | Billed | Conference with Shane and Sarah re: current task assignments and additional tasks that need to be completed. | 1.00 | 175.00 | 175.00 |
| 11/13/2007 | JKR | Billed | Phone conference with Shane and Michelle re: discovery, experts and military involvement. | 0.80 | 175.00 | 140.00 |
| 11/13/2007 | JKR | Billed | Performed research and contacted Kyle Thompson and Blair Janis re: IT expert in Utah. | 0.80 | 175.00 | 140.00 |
| 11/13/2007 | JKR | Billed | Began review of Moran testimony from hearing transcript. | 0.30 | 175.00 | 52.50 |
| 11/14/2007 | SDB | Billed | Telephone conference with Attorney Acosta re | 0.30 | 250.00 | 75.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | TACOM subpoena and interview of witnesses. | | | |
| 11/14/2007 | SDB | Billed | Direct Jordan on research on the jury trial right; review rules and amendment to Rule 34 on electronic discovery | 0.20 | 250.00 | 50.00 |
| 11/14/2007 | SSH | Billed | Meeting with Mr. Buntrock, Mr. Rolfe, Ms. Briet and Kathryn re case status and strategy. | 1.00 | 60.00 | 60.00 |
| 11/14/2007 | SSH | Billed | Prepare copies of Strong and Cholin discovery deposition transcripts for Michelle Breit. | 0.20 | 60.00 | 12.00 |
| 11/14/2007 | SSH | Billed | Participate in telephone conference with clients, Michelle, Shane and Kathryn re █████████ ████████ | 1.50 | 130.00 | 195.00 |
| 11/14/2007 | JKR | Billed | Conference with Mike Acosta re: scheduling of phone conference with Shane. | 0.20 | 175.00 | 35.00 |
| 11/14/2007 | JKR | Billed | Had meeting with team re: status of tasks and rearrangement of task to priority among team members. | 1.10 | 175.00 | 192.50 |
| 11/14/2007 | JKR | Billed | Reviewed and began summarizing Moran's testimony from the TRO hearing. | 3.80 | 175.00 | 665.00 |
| 11/15/2007 | SDB | Billed | Review the requets for production of doucuments and prepare responses and objections to the same | 2.00 | 250.00 | 500.00 |
| 11/15/2007 | SDB | Billed | Prepare letter response to attorney Lockard re: request for hard drive from Jesclard and review letter from Zweig re: meet and confer for discovery | 0.40 | 250.00 | 100.00 |
| 11/15/2007 | SDB | Billed | work on draft answer to complaint make revsions to the same and review affirmative defenses | 1.50 | 250.00 | 375.00 |
| 11/15/2007 | SDB | Billed | Review caselaw supporting the denial of the laptop turnover | 0.40 | 250.00 | 100.00 |
| 11/15/2007 | SDB | Billed | Review the Cholins and strong doucments and review client doucments from hard drive | 0.70 | 250.00 | 175.00 |
| 11/15/2007 | SDB | Billed | t/c with client to discuss ██████████ ; ██████████████████████ | 0.70 | 250.00 | 175.00 |
| 11/15/2007 | KH | Billed | Online research regarding requests for proposals and bids for military fire suppressant needs. | 2.00 | 130.00 | 260.00 |
| 11/15/2007 | KH | Billed | Review and compare the HPS FTWS 3rd Generation Protection business plan produced by Plaintiffs to HPS business plan. | 1.20 | 130.00 | 156.00 |
| 11/15/2007 | KH | Billed | Edit and assist with finalzing Defendants' Objections and Responses to Plaintiffs' First Request for Production of Documents. | 1.00 | 130.00 | 130.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/15/2007 | SSH | Billed | Review and provide materials to Mr. Buntrock re discovery of HD. | 0.20 | 60.00 | 12.00 |
| 11/15/2007 | SSH | Billed | Prepare fax cover sheet to Bryan Cave; process Defendants' Objections and Responses to Plaintiffs First Request for Production of Documents. | 0.30 | 60.00 | 18.00 |
| 11/15/2007 | SSH | Billed | Telephone conversation with Lonnie Dworkin re HD; arrange courier to deliver HD to Dworkin. | 0.40 | 60.00 | 24.00 |
| 11/15/2007 | SSH | Billed | Draft meet and confer letter per Jordan's instructions. | 0.20 | 60.00 | 12.00 |
| 11/15/2007 | SSH | Billed | Make revisions to draft Answer to Complaint. | 0.70 | 60.00 | 42.00 |
| 11/15/2007 | CR | Billed | Transcribe letter to Attorney Lockard dated 11/15/07. | 0.30 | 60.00 | 18.00 |
| 11/15/2007 | JKR | Billed | phone conference with Larry re: ███████ Drafted correspondence to Shane re: same. | 0.20 | 175.00 | 35.00 |
| 11/15/2007 | JKR | Billed | Phone conference with Lonnie Dworkin re: issues relevant to a forensic image of Larry's hard drive. | 0.80 | 175.00 | 140.00 |
| 11/15/2007 | JKR | Billed | Phone conference with John Cholin re: ███████ | 0.30 | 175.00 | 52.50 |
| 11/15/2007 | JKR | Billed | Performed research on in camera review as it pertained to issues of trade secret and sensitive information. | 2.80 | 175.00 | 490.00 |
| 11/15/2007 | JKR | Billed | Drafted summary of research on in camera review for team. | 1.10 | 175.00 | 192.50 |
| 11/15/2007 | JKR | Billed | Performed research on right to a jury trial in on misappropriations and restrictive covenant claims as well as equitable actions for injunctive relief. | 2.30 | 175.00 | 402.50 |
| 11/15/2007 | JKR | Billed | Drafted summary of research on right to jury trial issues. | 0.50 | 175.00 | 87.50 |
| 11/15/2007 | JKR | Billed | Conference with Janet on jury trial issues. | 0.30 | 175.00 | 52.50 |
| 11/15/2007 | JKR | Billed | Instructed Sarah on issues pertaining to verification of answer. | 0.10 | 175.00 | 17.50 |
| 11/16/2007 | SDB | Billed | Review the discovery responses to Plaintiff's Requests for Production. Prepare arguments and review written response to the dispute. | 2.20 | 250.00 | 550.00 |
| 11/16/2007 | SDB | Billed | Meet and confer telephonically with Attorneys Zweig, Bryson, Lockard and Breit re discovery disputes. | 1.00 | 250.00 | 250.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | SDB | Billed | Telephone conference with Mr. Dworkin to discuss production of the meta data and document search for deleted files. | 0.40 | 250.00 | 100.00 |
| 11/16/2007 | SDB | Billed | Review the memorandum from Attorney Rolfe re Cholin documents and deposition. | 0.10 | 250.00 | 25.00 |
| 11/16/2007 | SDB | Billed | Review case law supporting denial of patent application. | 0.20 | 250.00 | 50.00 |
| 11/16/2007 | SDB | Billed | Telephone conference with Mr. Dworkin re discovery of hard drive and meta data. | 0.30 | 250.00 | 75.00 |
| 11/16/2007 | SDB | Billed | Receive and review Order from Judge Silver. | 0.20 | 250.00 | 50.00 |
| 11/16/2007 | SDB | Billed | Telephone conference with Larry and Candi re ███████████ | 0.20 | 250.00 | 50.00 |
| 11/16/2007 | SDB | Billed | Receive and review memorandum on the differences between military platforms. | 0.20 | 250.00 | 50.00 |
| 11/16/2007 | KH | Billed | Compile documents, review protective order, and instruct outside vender regarding scanning and bates labeling in preparation for production. | 2.00 | 130.00 | 260.00 |
| 11/16/2007 | KH | Billed | Research specifications and differences between military HETS, M1070, and M915 equipment. | 0.80 | 130.00 | 104.00 |
| 11/16/2007 | KH | Billed | Continue research regarding requests for proposals and bids for military fire suppressant needs. | 1.00 | 130.00 | 130.00 |
| 11/16/2007 | SSH | Billed | Research re Logicube F-Sonix. | 0.30 | 60.00 | 18.00 |
| 11/16/2007 | SSH | Billed | Telephone conversation with Lonnie Dworkin; prepare and send email to Buntrock re retainer. | 0.30 | 60.00 | 18.00 |
| 11/16/2007 | SSH | Billed | Prepare materials for delivery to Bates labeling vendor. | 3.50 | 60.00 | 210.00 |
| 11/16/2007 | SSH | Billed | Prepare materials (Cholin file copies) for delivery to Michelle Breit. | 0.10 | 60.00 | 6.00 |
| 11/16/2007 | SSH | Billed | Contact Lightning re deliver made to Compufor; telephone call to Lonnie re same. | 0.30 | 60.00 | 18.00 |
| 11/16/2007 | SSH | Billed | Participate in telephone conference b/w Dworking and Mr. Buntrock. | 0.50 | 60.00 | 30.00 |
| 11/16/2007 | SSH | Billed | Arrange courier to deliver docs to Michelle Breit. | 0.10 | 60.00 | 6.00 |
| 11/16/2007 | SSH | Billed | Prepare and send email circulating SDB memo to file. | 0.10 | 60.00 | 6.00 |
| 11/16/2007 | SSH | Billed | Search for Exhibit A to Protective Order. | 0.20 | 60.00 | 12.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

### Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/16/2007 | SSH | Billed | Set up AT&T teleconference for meet and confer with Bryan Cave. | 0.20 | 60.00 | 12.00 |
| 11/16/2007 | CH | Billed | Print documents from cd | 2.20 | 60.00 | 132.00 |
| 11/16/2007 | JKR | Billed | Had phone conference with Brent re: his schedule for future depositions.  Drafted correspondence to Mr. Buntrock re: same. | 0.20 | 175.00 | 35.00 |
| 11/16/2007 | JKR | Billed | Began reviewing and drafting summary of Eckholm's hearing testimony. | 1.10 | 175.00 | 192.50 |
| 11/16/2007 | JKR | Billed | Drafted correspondence to Shane re: John Cholin's availability for depositions. | 0.10 | 175.00 | 17.50 |
| 11/16/2007 | JKR | Billed | Phone conference with PC Laptops re: process. Performed research on the machine used by PC Laptops to determine what kind of copy was made. | 0.80 | 175.00 | 140.00 |
| 11/16/2007 | JKR | Billed | Began research on making preparations to compete vs. actual competition. | 2.10 | 175.00 | 367.50 |
| 11/16/2007 | JKR | Billed | Began drafting memo on making preparations to compete vs. actual competition. | 0.60 | 175.00 | 105.00 |
| 11/16/2007 | JKR | Billed | Had conference with Sarah and Kathryn re: review of hard drive. | 0.40 | 175.00 | 70.00 |
| 11/16/2007 | JKR | Billed | Performed research on issues raised by Eckholm's hearing testimony. | 0.70 | 175.00 | 122.50 |
| 11/16/2007 | JKR | Billed | Phone conference with Jay Zweig and team regarding each parties discovery objections and possible solutions. | 1.00 | 175.00 | 175.00 |
| 11/16/2007 | JKR | Billed | Began reviewing and summarizing Cavanaugh's hearing testimony. | 1.80 | 175.00 | 315.00 |
| 11/16/2007 | JKR | Billed | Met with Shane and Michelle to discuss our objections and responses to their objections with respect to the discovery requests. | 0.80 | 175.00 | 140.00 |
| 11/17/2007 | SSH | Billed | Travel to and from North Scottsdale; meet with Lonnie Dworkin re HPS HD images. | 2.00 | 60.00 | 120.00 |
| 11/17/2007 | SSH | Billed | Review HPS HD for Outlook email files; print copies of emails and email attachments from Outlook file for user Administrator.FAAPPENG. | 10.00 | 60.00 | 600.00 |
| 11/17/2007 | JKR | Billed | Began reviewing and flagging discovery docs and materials contained in the NCASE folders. | 3.10 | 175.00 | 542.50 |
| 11/17/2007 | JKR | Billed | Began reviewing and flagging discovery docs contained in the patent research folders. | 1.50 | 175.00 | 262.50 |
| 11/18/2007 | KH | Billed | Review client documents in preparation for | 4.00 | 130.00 | 520.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | response to request for production of documents | | | |
| 11/18/2007 | SSH | Billed | Print copies of emails and email attachments from Outlook file for user Administrator.FAAPPENG. | 4.00 | 60.00 | 240.00 |
| 11/19/2007 | SDB | Billed | Review and revise the Answer to the First Amended Verified Complaint. Review Affirmative Defenses. | 1.40 | 275.00 | 385.00 |
| 11/19/2007 | SDB | Billed | Prepare letter to Zweig re: IT expert and response to discovery requests and the issues with the IT expert | 0.50 | 275.00 | 137.50 |
| 11/19/2007 | SDB | Billed | Review the Joint Statement of moving counsel on the dipustes over the lpatop and patent application and the super sensitive trade secrets;  review draft of defendant's response to the same;   review the dworkin report and conference with Jordan re: revised reports and the search parameters from the hard drive;   Review the research memo on the military trade secrets | 2.80 | 275.00 | 770.00 |
| 11/19/2007 | SDB | Billed | Review the addtional affirmative defenses to the patent claim | 0.20 | 275.00 | 55.00 |
| 11/19/2007 | SDB | Billed | Review the joint summary of discovey dipsutes from Lockard and e-mail re: the same | 0.30 | 275.00 | 82.50 |
| 11/19/2007 | KH | Billed | Review client documents in preparation for response to request for production of documents | 13.00 | 130.00 | 1,690.00 |
| 11/19/2007 | SSH | Billed | Print copies of emails and email attachments from Outlook file for user Administrator.FAAPPENG. | 2.50 | 60.00 | 150.00 |
| 11/19/2007 | SSH | Billed | Review emails and email attachments on HPS HD for user Administrator.FAAPPENG; discuss printing options with Josh at IKON. | 0.20 | 60.00 | 12.00 |
| 11/19/2007 | SSH | Billed | Process letter, subpoena duces tecum and notice of deposition to McCormick. | 0.30 | 60.00 | 18.00 |
| 11/19/2007 | SSH | Billed | Make revisions to Answer to Amended Verified Complaint per Mr. Buntrock's notations; telephone call to client re verification to Answer. | 1.30 | 60.00 | 78.00 |
| 11/19/2007 | CH | Billed | Copied exhibits off cd . | 4.20 | 60.00 | 252.00 |
| 11/19/2007 | JKR | Billed | Continued drafting summary of Moran's testimony. | 1.00 | 175.00 | 175.00 |
| 11/19/2007 | JKR | Billed | Continued reviewing and drafting summary of Eckholm's hearing testimony. | 1.40 | 175.00 | 245.00 |
| 11/19/2007 | JKR | Billed | Reviewed and redacted all attorney's eyes only information in the Order and Findings of Fact so it could be sent to Larry. | 0.40 | 175.00 | 70.00 |
| 11/19/2007 | JKR | Billed | Had phone conference with IKON and conference | 1.30 | 175.00 | 227.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | with Kathryn re: issues related to our document production. | | | |
| 11/19/2007 | JKR | Billed | Drafted letter to Jay Zweig re: forensic backup of hard drive. | 0.60 | 175.00 | 105.00 |
| 11/19/2007 | JKR | Billed | Continued reviewing and designating documents from Larry's file, computer hard drive, and emails. | 6.60 | 175.00 | 1,155.00 |
| 11/19/2007 | JKR | Billed | Began review and printing of docs from hard drive. | 6.80 | 175.00 | 1,190.00 |
| 11/20/2007 | SDB | Billed | Review the Joint Statement on Discovery Dispute and separate statement of counsel; | 0.60 | 275.00 | 165.00 |
| 11/20/2007 | SDB | Billed | Review the second draft of the Joint Statement of the disocery dispute and review for accuracy of the positions | 0.30 | 275.00 | 82.50 |
| 11/20/2007 | SDB | Billed | Additional work on the joint statement and separate statement of defendants concerning the discovery dispute; review Michelle's revisions and review case law on the had drive discovery; t/c with counsel re: discovery dipsutes and separate statement; revise statement and review e-mails | 3.40 | 275.00 | 935.00 |
| 11/20/2007 | KH | Billed | Review client documents in preparation for response to request for production of documents | 13.00 | 130.00 | 1,690.00 |
| 11/20/2007 | SSH | Billed | Receive verification to Answer. | 0.10 | 60.00 | 6.00 |
| 11/20/2007 | SSH | Billed | Revise joint position re discovery dispute; prepare and send email to Mr. Buntrock attaching same. | 0.20 | 60.00 | 12.00 |
| 11/20/2007 | SSH | Billed | Review Court's Order re discovery disputes (procedure). | 0.20 | 130.00 | 26.00 |
| 11/20/2007 | SSH | Billed | Revise Answer per Michelle's input (affirmative defenses). | 0.30 | 60.00 | 18.00 |
| 11/20/2007 | SSH | Billed | Receive and process Joint Statement re discovery dispute, Plaintiffs' separate statement re discovery dispute. | 0.20 | 60.00 | 12.00 |
| 11/20/2007 | SSH | Billed | Draft Separate Statement of Counsel re Discovery Dispute. | 0.40 | 130.00 | 52.00 |
| 11/20/2007 | SSH | Billed | E-file and process Defendants' Separate Statement re Discovery Dispute. | 0.30 | 60.00 | 18.00 |
| 11/20/2007 | SSH | Billed | E-file and process Answer to Complaint. | 0.30 | 60.00 | 18.00 |
| 11/20/2007 | SSH | Billed | Receive and process Notices of Deposition of clients. | 0.20 | 60.00 | 12.00 |
| 11/20/2007 | SSH | Billed | Receive and process Notices of deposition of Cholin and Strong. | 0.20 | 60.00 | 12.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/20/2007 | SSH | Billed | Receive and process letter and subpoena to TACOM for the deposition of McCormick and TACOM documents. | 0.20 | 60.00 | 12.00 |
| 11/20/2007 | SSH | Billed | Receive and process letter from Bryan Cave re Cholin and Strong depositions. | 0.20 | 60.00 | 12.00 |
| 11/20/2007 | SSH | Billed | Meeting with Mr. Buntrock re status and action items. | 0.40 | 60.00 | 24.00 |
| 11/20/2007 | SSH | Billed | Continue preparation of materials for production in response to discovery request. | 3.70 | 60.00 | 222.00 |
| 11/20/2007 | SSH | Billed | Draft Initial Rule 26(a)(1) Disclosure Statement. | 2.20 | 130.00 | 286.00 |
| 11/20/2007 | CH | Billed | Copied exhibits from Cd and picked up Exhibits from Forensic. | 6.00 | 60.00 | 360.00 |
| 11/20/2007 | CR | Billed | Transcribe letter to client re insurance coverage and clarification issues. | 0.40 | 60.00 | 24.00 |
| 11/20/2007 | JKR | Billed | Phone conference with Lonnie Dworkin re: documents and DVD production | 0.10 | 175.00 | 17.50 |
| 11/20/2007 | JKR | Billed | Continued reviewing, designating, organizing and sorting documents to be produced. | 14.00 | 175.00 | 2,450.00 |
| 11/21/2007 | SDB | Billed | Receive and review Order on the discovery dispute and denying the laptop. | 0.20 | 275.00 | 55.00 |
| 11/21/2007 | SDB | Billed | Review the Rule 26.1 Disclosure Statement for witnesses and categories of documents. | 0.50 | 275.00 | 137.50 |
| 11/21/2007 | SDB | Billed | Review document production from laptop and other sources. Office conference with Attorney Rolfe and paralegals Kathryn and Sarah re document production issues. | 1.20 | 275.00 | 330.00 |
| 11/21/2007 | SDB | Billed | Telephone conference with Attorneys Zweig and Grimsley re extensions of document production. Review bates labels and privilege log. | 1.50 | 275.00 | 412.50 |
| 11/21/2007 | KH | Billed | Review client documents in preparation for response to request for production of documents | 16.00 | 130.00 | 2,080.00 |
| 11/21/2007 | SSH | Billed | Travel to/from IKON for reviewing scanned production designations, review and note desigantions of Dworkin-printed documents. | 8.50 | 130.00 | 1,105.00 |
| 11/21/2007 | SSH | Billed | Continue drafting initial disclosure. | 1.40 | 130.00 | 182.00 |
| 11/21/2007 | SSH | Billed | Receive and process Notice of service of discovery response, notice of 30b6 deposition of HPS. | 0.20 | 60.00 | 12.00 |
| 11/21/2007 | SSH | Billed | Transcript Motion for Extension of Time re production of documents; e-file and process same. | 0.70 | 60.00 | 42.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/21/2007 | SSH | Billed | Prepare and send email to Judge Silver's chambers attaching proposed order re extension of time for production of documents. | 0.20 | 130.00 | 26.00 |
| 11/21/2007 | SSH | Billed | Receive, review and process Plaintiffs initial disclosure and responses to non-uniform interrogatories. | 0.30 | 60.00 | 18.00 |
| 11/21/2007 | SSH | Billed | Review email b/w Shane and Bryan Cave re discovery agreement. | 0.10 | 60.00 | 6.00 |
| 11/21/2007 | SSH | Billed | Review letter from Bryan Cave accompanying 8 boxes of production of documnts. | 0.10 | 60.00 | 6.00 |
| 11/21/2007 | SSH | Billed | Review contents of memory stick DVD. | 0.20 | 60.00 | 12.00 |
| 11/21/2007 | SSH | Billed | Receive and process Order from court granting motion for extension of time. | 0.10 | 60.00 | 6.00 |
| 11/21/2007 | SSH | Billed | Arrange courier for delivery of documents to IKON. | 0.10 | 60.00 | 6.00 |
| 11/21/2007 | SSH | Billed | Receive and process notice of deposition of John Schaalje. | 0.10 | 60.00 | 6.00 |
| 11/21/2007 | JKR | Billed | COntinued preparing documents to be produced in response to Plaintiff's discovery requests. | 10.20 | 175.00 | 1,785.00 |
| 11/23/2007 | SDB | Billed | Meet with Larry and CAndi re: ███████ ██████████████ | 3.80 | 275.00 | 1,045.00 |
| 11/23/2007 | KH | Billed | Final quality control review of client documents for production to opposing counsel | 8.00 | 130.00 | 1,040.00 |
| 11/23/2007 | SSH | Billed | Index HPS documents produced. | 2.80 | 130.00 | 364.00 |
| 11/23/2007 | SSH | Billed | Letter to Bryan Cave re designations of Cholin's deposition that are non-confidential. | 0.20 | 130.00 | 26.00 |
| 11/23/2007 | SSH | Billed | Prepare and send email to Jordan re Cholin doc designation. | 0.10 | 60.00 | 6.00 |
| 11/24/2007 | SDB | Billed | Office conference with Larry and Candi Jesclard█ ████████████████ | 5.20 | 275.00 | 1,430.00 |
| 11/24/2007 | SSH | Billed | Review HPS emails; prepare index of all emails, emails that fall within six-month post-employment period, email hits for 'TACOM' and 'TARDEC' and 'McCormick' searches. | 0.30 | 60.00 | 18.00 |
| 11/24/2007 | SSH | Billed | Locate bates numbers for FT emails; prepare and send email to Shane re same. | 0.20 | 60.00 | 12.00 |
| 11/24/2007 | JKR | Billed | Began pulling documents for Larry's deposition preparation. Began reviewing documents produced | 5.10 | 175.00 | 892.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | by Firetrace. | | | |
| 11/26/2007 | SDB | Billed | Office conference with Larry Jesclard and Attorney Breit to discuss ███████████████████ ██████ | 1.10 | 275.00 | 302.50 |
| 11/26/2007 | KH | Billed | Attend team meeting regarding review and indexing of client documents; prepare privilege log; prepare 'in camera' log and instruct outside vendor regarding same | 8.00 | 130.00 | 1,040.00 |
| 11/26/2007 | SSH | Billed | Receive, review and process notice of HPS 30b6 deposition. | 0.20 | 60.00 | 12.00 |
| 11/26/2007 | SSH | Billed | Telephone call to client re ████████████ █████████████ prepare and send email to Mr. Rolfe re same. | 0.20 | 60.00 | 12.00 |
| 11/26/2007 | SSH | Billed | Telephone call from Michelle Breit re meeting/TC with client re patent application. | 0.20 | 60.00 | 12.00 |
| 11/26/2007 | SSH | Billed | Review and index Defendants' documents produced to Plaintiffs. | 3.20 | 130.00 | 416.00 |
| 11/26/2007 | SSH | Billed | Process letter to Bryan Cave re answers to written discovery requests. | 0.20 | 60.00 | 12.00 |
| 11/26/2007 | SSH | Billed | Receive and process amended notice of HPS deposition. | 0.10 | 60.00 | 6.00 |
| 11/26/2007 | SSH | Billed | Search for FT email from Larry giving final notice. | 0.30 | 60.00 | 18.00 |
| 11/26/2007 | SSH | Billed | Telephone call from Dr. Strong; prepare and send email re same. | 0.20 | 60.00 | 12.00 |
| 11/26/2007 | SSH | Billed | Receive and process subpoena to Schaalje. | 0.10 | 60.00 | 6.00 |
| 11/26/2007 | SSH | Billed | Continue indexing HPS production. | 0.80 | 130.00 | 104.00 |
| 11/26/2007 | CR | Billed | Telephone conference with Larry Jesclard and Attorney Michelle Breit re ████████████ ██████████ Transcribe letter with revisions to Attorneys Zweig and Grimsley dated 11/26/07. | 1.00 | 60.00 | 60.00 |
| 11/26/2007 | JKR | Billed | Conference with Lonnie Dworkin and Shane re: forensic report and additional searches that need to be done on the hard drive. | 0.70 | 175.00 | 122.50 |
| 11/26/2007 | JKR | Billed | Reviewed John's deposition to understand what it was limited to so that we can plan for the second depo. Also had phone conference with John re: ████████████████████████████ ██████████ | 0.90 | 175.00 | 157.50 |
| 11/26/2007 | JKR | Billed | Had conference with team to discuss the priorities | 0.60 | 175.00 | 105.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | for document production and the immediate action items for early this week.. | | | |
| 11/26/2007 | JKR | Billed | Reviewed Notice of Depo's for both Strong and Cholin.  Spent time speaking to and getting available dates for deposition of Cholin and Strong. | 0.80 | 175.00 | 140.00 |
| 11/26/2007 | JKR | Billed | Phone conference with Michelle re: Plaintiff's 30(b)(6) and subpoena to TACOM.  Began drafting letters regarding both the 30(b)(6) and the TACOM subpoena.  Conference with Shane re: same. | 1.60 | 175.00 | 280.00 |
| 11/26/2007 | JKR | Billed | Began reviewing the forensic report produced by Lonnie Dworkin | 0.30 | 175.00 | 52.50 |
| 11/26/2007 | JKR | Billed | Continued reviewing box number 1 of those produced by plaintiff. | 1.40 | 175.00 | 245.00 |
| 11/27/2007 | SDB | Billed | Telephone conference with Alex re deposition schedule and witness schedule for the hearing. | 0.50 | 275.00 | 137.50 |
| 11/27/2007 | SDB | Billed | Receive and review e-mail from Larry re ███████ | 0.20 | 275.00 | 55.00 |
| 11/27/2007 | SDB | Billed | Telephone conference with John Schallje re ███████ | 1.00 | 275.00 | 275.00 |
| 11/27/2007 | SDB | Billed | Telephone conference with Lee ███ re his role as an expert witness to address the patent/trade secret issues; telephone conference with Michelle Breit re findings and impressions. | 1.20 | 275.00 | 330.00 |
| 11/27/2007 | SDB | Billed | Additional review of the Plaintiff's documents for deposition preparation. | 1.20 | 275.00 | 330.00 |
| 11/27/2007 | SDB | Billed | Prepare memorandum to case team re interview of Dr. Bennett on the patent issues. | 0.20 | 275.00 | 55.00 |
| 11/27/2007 | SDB | Billed | Review the letter of engagement from Fire Pro. | 0.20 | 275.00 | 55.00 |
| 11/27/2007 | SDB | Billed | Telephone conference with Michelle Breit re the document review and production and production of provisional patent application. | 0.60 | 275.00 | 165.00 |
| 11/27/2007 | SDB | Billed | Receive and review letter from Attorney Lockard re the expert witnesses for Plaintiff - Robert Mroz and Phillip DiNenro | 0.40 | 275.00 | 110.00 |
| 11/27/2007 | KH | Billed | Compile additional documents for production; instruct outside vendor regarding scanning and bates labeling same; begin indexing client documents | 12.00 | 130.00 | 1,560.00 |
| 11/27/2007 | SSH | Billed | Telephone conversation with Michelle Breit re scheduling TC with Schaalje, re ███████ ███████ | 0.10 | 60.00 | 6.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/27/2007 | SSH | Billed | Draft Stipulation to Extend Discovery Deadlines and Permanent Injunction Hearing | 0.70 | 130.00 | 91.00 |
| 11/27/2007 | SSH | Billed | Review email from client to Rick Bryson re additional potential witnesses. | 0.30 | 130.00 | 39.00 |
| 11/27/2007 | SSH | Billed | Review email from Attorney Grimsley to SDB re agreed revised discovery schedule. | 0.20 | 130.00 | 26.00 |
| 11/27/2007 | SSH | Billed | Discussion with Jordan Rolfe re TC with Acosta or Vetrano; telephone call to Acosta re TC re FOUO. | 0.20 | 60.00 | 12.00 |
| 11/27/2007 | SSH | Billed | Briefly review FT Production to determine which box to send to R. Bryson; arrange for courier to deliver FT Production Box #6 to Mr. Bryson. | 1.00 | 60.00 | 60.00 |
| 11/27/2007 | SSH | Billed | Prepare and send email to clients███████ ███████████ | 0.20 | 60.00 | 12.00 |
| 11/27/2007 | SSH | Billed | Continue indexing HPS production. | 1.20 | 60.00 | 72.00 |
| 11/27/2007 | JKR | Billed | Continued reviewing documents produced by Plaintiff. | 6.30 | 175.00 | 1,102.50 |
| 11/28/2007 | SDB | Billed | Receive and review e-mail from Candice Jesclard re███████████ | 0.20 | 275.00 | 55.00 |
| 11/28/2007 | SDB | Billed | Receive and review letter from Attorney Paul Vitrano re the TACOM subpoenas. | 0.20 | 275.00 | 55.00 |
| 11/28/2007 | KH | Billed | Continue indexing client documents; search document production for documents labeled 'for official use only' | 13.00 | 130.00 | 1,690.00 |
| 11/28/2007 | SSH | Billed | Meeting with Larry Jesclard re███████████ ███████████ | 0.10 | 0.00 | 0.00 |
| 11/28/2007 | SSH | Billed | Draft Notice of 30(b)(6) deposition to Firetrace USA, LLC; draft Notice of 30(b)(6) deposition to FIRE Panel, LLC; draft Notice of 30(b)(6) deposition to Firetrace Aerospace, LLC; draft Subpoena to US Army - TACOM. | 1.20 | 130.00 | 156.00 |
| 11/28/2007 | SSH | Billed | Receive and review email from Judge Silver's chambers re preferred form for Second Revised Discovery Schedule; revise Order re Second Revised Discovery Schedule; prepare and send email to Judge Silver's chambers attaching revised proposed Order. | 0.60 | 130.00 | 78.00 |
| 11/28/2007 | SSH | Billed | Attempt review of large Dworking-search-result files on Report DVD to determine contents of files. | 1.00 | 130.00 | 130.00 |
| 11/28/2007 | SSH | Billed | Telephone call from Candi Jesclard re███████████ ███████████████ | 0.10 | 60.00 | 6.00 |
| 11/28/2007 | SSH | Billed | Review letters from Mr. Vitrano, US Army - | 0.20 | 60.00 | 12.00 |

# RCB&B - Time & Costs Detail Report
## Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | TACOM. | | | |
| 11/28/2007 | SSH | Billed | Continue drafting Supboena to TACOM (Exhibit A listing definitions and requests for production). | 0.50 | 130.00 | 65.00 |
| 11/28/2007 | SSH | Billed | Telephone call to John Schaalje re█████ | 0.10 | 60.00 | 6.00 |
| 11/28/2007 | SSH | Billed | Telephone call with Jessie re arrangements to pick up disc from Lonnie Dworkin. | 0.10 | 60.00 | 6.00 |
| 11/28/2007 | CR | Billed | Transcribe memorandum with revisions to file re 'For Official Use Only' documents. | 0.30 | 60.00 | 18.00 |
| 11/28/2007 | JKR | Billed | Phone conference with Mike Acosta re: TACOM's position with respect to the discovery issues. | 1.10 | 175.00 | 192.50 |
| 11/28/2007 | JKR | Billed | Performed research on other federal case with issues very similar to ours. | 0.80 | 175.00 | 140.00 |
| 11/28/2007 | JKR | Billed | Reviewed forensic report files to determine which ones need to be redact as irrelevant and which ones are responsive for Lonnie.  Phone conference with Lonnie re: same. | 2.50 | 175.00 | 437.50 |
| 11/28/2007 | JKR | Billed | Continued review of files produced by Plaintiff. | 3.00 | 175.00 | 525.00 |
| 11/28/2007 | JKR | Billed | Phone conference with Lonnie re: test report. | 0.20 | 175.00 | 35.00 |
| 11/28/2007 | JKR | Billed | Began drafting letter to counsel re: objection to subpoena for Cholin and Strong. | 0.50 | 175.00 | 87.50 |
| 11/29/2007 | SDB | Billed | Additional review of the documents from Firetrace and Hazard Protection Systems for disclosure to counsel. | 2.00 | 275.00 | 550.00 |
| 11/29/2007 | SDB | Billed | Review e-mails from counsel Zweig, et al re document production. Respond to same. Prepare letter to counsel on the 30(b)(b) appearance. | 1.40 | 275.00 | 385.00 |
| 11/29/2007 | SDB | Billed | Telephone conference with John Schajjle re ████████ | 0.50 | 275.00 | 137.50 |
| 11/29/2007 | SDB | Billed | Receive and review letter from Attorney Grimsley re discovery disputes and meta data search terms. | 0.20 | 275.00 | 55.00 |
| 11/29/2007 | KH | Billed | Continue indexing client documents; continue search of document production for documents labeled 'for official use only'; compile documents for 'in camera' log and update log with same | 9.00 | 130.00 | 1,170.00 |
| 11/29/2007 | SSH | Billed | Prepare and send email to Dr. Strong█████ ██████ place telephone call to Dr. Strong re██ | 0.20 | 130.00 | 26.00 |
| 11/29/2007 | SSH | Billed | Prepare and send email to Mr. Cholin████ | 0.20 | 130.00 | 26.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | ▉▉▉▉▉▉▉▉▉▉▉▉ telephone call to Mr. Cholin re ▉▉▉▉▉ | | | |
| 11/29/2007 | SSH | Billed | Telephone call to Mr. Schaalje re ▉▉▉▉▉▉▉ ▉▉▉▉▉ | 0.10 | 60.00 | 6.00 |
| 11/29/2007 | SSH | Billed | Draft Amended Notice of Deposition of William Eckholm; e-file amended notice; receive and forward Amended Notice of Deposition to Dr. Strong via email. | 0.50 | 130.00 | 65.00 |
| 11/29/2007 | SSH | Billed | Draft Notice of Service of Initial Disclosure Statement; draft Notice of Service of Objections and Responses to Plaintiff's First Request for Production of Documents. | 0.20 | 130.00 | 26.00 |
| 11/29/2007 | SSH | Billed | Continue drafting Notice of 30(b)(6) deposition to Firetrace entities. | 0.50 | 130.00 | 65.00 |
| 11/29/2007 | SSH | Billed | Scan draft Subpoena to TACOM; prepare and send email to Michelle Breit attaching same. | 0.20 | 60.00 | 12.00 |
| 11/29/2007 | SSH | Billed | Review email from SDB re materials to expert consultants. | 0.10 | 60.00 | 6.00 |
| 11/29/2007 | SSH | Billed | Finalize and e-file Notices of Service re Initial Disclosure and Response and Objections to Plaintiff's Request for Production of Documents. | 0.40 | 60.00 | 24.00 |
| 11/29/2007 | SSH | Billed | Scan iRobot Memo and Order re Preliminary Injunction; prepare and send email to Breit and Bryson attaching same. | 0.20 | 60.00 | 12.00 |
| 11/29/2007 | SSH | Billed | Prepare and send email to Mr. Buntrock attaching current version of timeline. | 0.10 | 60.00 | 6.00 |
| 11/29/2007 | SSH | Billed | Revise letter to Bryan Cave re additional document production per Court's Order. | 0.20 | 60.00 | 12.00 |
| 11/29/2007 | SSH | Billed | Finalize and E-File Notice of Rule 30(b)(6) Deposition to Firetrace Aerospace, LLC. | 0.40 | 60.00 | 24.00 |
| 11/29/2007 | SSH | Billed | Pull and provide production document to Mr. Buntrock / client for review. | 0.50 | 60.00 | 30.00 |
| 11/29/2007 | CR | Billed | Transcribe letter to Attorney Zweig re confidential document issues. Transcribe letter to Paul Vitrano, U.S. Army, re same. Prepare e-mail to Attorney Zweig re same. Transcribe extensive List of Bate Documents/Table of Contents. | 4.00 | 60.00 | 240.00 |
| 11/29/2007 | JKR | Billed | Continued review of documents produced by Plaintiff. | 9.30 | 175.00 | 1,627.50 |
| 11/30/2007 | SDB | Billed | Review and revise lettter to Paul Vitrano, Esq. re TACOM subpoena, TACOM documents and deposition date for Steve McCormack. | 1.30 | 275.00 | 357.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 11/30/2007 | SDB | Billed | Review the documents for production. Review Plaintiff's documents for Larry's deposition. | 3.10 | 275.00 | 852.50 |
| 11/30/2007 | SDB | Billed | Work on letters to counsel in response to discovery disputes over production, hard drive, and documents from military. | 1.80 | 275.00 | 495.00 |
| 11/30/2007 | SDB | Billed | Receive and review e-mails from Attorney Grimsley and Zweig re search terms for laptop; review Dworkin's revised Report. | 0.70 | 275.00 | 192.50 |
| 11/30/2007 | SDB | Billed | Office conference with client to discuss the review documents and the 'For Official Use Only' matters. | 0.50 | 275.00 | 137.50 |
| 11/30/2007 | SDB | Billed | Direct Jordan, Sarah, and Kathryn on production of 'in camera' log of documents; review requested return of 'For Official Use Only' documents. | 0.80 | 275.00 | 220.00 |
| 11/30/2007 | KH | Billed | compile documents for 'in camera' log and update log with same; compile, designate and prepare additional documents for production; update privilege log; categorize documents where Plaintiffs seek metadata | 13.50 | 130.00 | 1,755.00 |
| 11/30/2007 | SSH | Billed | Prepare letter to Vitrano re areas of testimony. | 0.30 | 130.00 | 39.00 |
| 11/30/2007 | SSH | Billed | Process letter to Vitrano re areas of testimony for McCormick. | 0.10 | 60.00 | 6.00 |
| 11/30/2007 | SSH | Billed | Draft letter to Vitrano incorporating additional topic for McCormick testimony. | 0.10 | 130.00 | 13.00 |
| 11/30/2007 | SSH | Billed | Process letter to Vitrano re additional topic of testimony. | 0.10 | 60.00 | 6.00 |
| 11/30/2007 | SSH | Billed | Revise Subpoena to TACOM. | 0.30 | 130.00 | 39.00 |
| 11/30/2007 | SSH | Billed | Telephone call to Vitrano re service of subpoena; telephone call from Vitrano agreeing to accept service via FedEx; draft letter to Vitrano enclosing subpoena to TACOM. | 0.50 | 130.00 | 65.00 |
| 11/30/2007 | SSH | Billed | Process letter to Vitrano re subpoena to TACOM. | 0.10 | 60.00 | 6.00 |
| 11/30/2007 | SSH | Billed | Draft letter to Bryan Cave re returning FOUO designated documents. | 0.30 | 130.00 | 39.00 |
| 11/30/2007 | SSH | Billed | Process letter to Bryan Cave enclosing FOUO designated docs. | 0.10 | 60.00 | 6.00 |
| 11/30/2007 | SSH | Billed | Draft letter to Bryan Cave enclosing CD containing daytimer pages responsive to discovery requests. | 0.30 | 130.00 | 39.00 |
| 11/30/2007 | SSH | Billed | Burn CD containing daytimer pages; process letter to Bryan Cave re daytimer production. | 0.30 | 60.00 | 18.00 |
| 11/30/2007 | SSH | Billed | Receive and process Notice of Deposition of | 0.10 | 60.00 | 6.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | Lonnie Dworkin. | | | |
| 11/30/2007 | SSH | Billed | Finalize letter to Bryan Cave enclosing priv. log and additional responsive docs; process same. | 0.40 | 60.00 | 24.00 |
| 11/30/2007 | SSH | Billed | Arrange courier for document delivery to Bryan Cave. | 0.10 | 60.00 | 6.00 |
| 11/30/2007 | SSH | Billed | Telephone call to Pacer Udall's office re NCASE product; arrange for courier to pick up product and deliver here. | 0.30 | 60.00 | 18.00 |
| 11/30/2007 | CH | Billed | Organized and Copied Exhibits for review. | 2.30 | 60.00 | 138.00 |
| 11/30/2007 | CR | Billed | Transcribe extensive letter to Attorney Grimsley dated today. | 0.40 | 60.00 | 24.00 |
| 11/30/2007 | JKR | Billed | Continued with document review from Plaintiff. | 9.30 | 175.00 | 1,627.50 |
| 11/30/2007 | JKR | Billed | Revised letter to Paul Vitrano re: TACOM's production of documents. | 0.20 | 175.00 | 35.00 |
| 12/01/2007 | SDB | Billed | Prepare client for deposition; review documents for cross-examination. | 8.40 | 275.00 | 2,310.00 |
| 12/01/2007 | SDB | Billed | Office conference with Larry and Candi to ▮▮▮▮ ▮▮▮▮▮▮ Review documents. Office conference with Attorneys Michelle Breit and Rick Bryson re additional document review. | 4.20 | 275.00 | 1,155.00 |
| 12/01/2007 | SDB | Billed | Direct Attorney Rolfe in the meta data review. Review the Bates ranges of documents from Firetrace. | 0.60 | 275.00 | 165.00 |
| 12/01/2007 | KH | Billed | Compile hard copies of documents where Firetrace has requested metadata; assist with compiling documents for experts' review. | 6.00 | 130.00 | 780.00 |
| 12/01/2007 | SSH | Billed | Label and copy documents in preparation of disclosure/production to Bryan Cave. | 0.30 | 60.00 | 18.00 |
| 12/01/2007 | SSH | Billed | Prepare copies of FT production reviewed by Rick Bryson. | 0.40 | 60.00 | 24.00 |
| 12/01/2007 | SSH | Billed | Prepare copies of HPS production index for SDB and MB. | 0.30 | 60.00 | 18.00 |
| 12/01/2007 | SSH | Billed | Draft letters to Bryan Cave re additional files from HD (on CD), additional production. | 0.50 | 130.00 | 65.00 |
| 12/01/2007 | SSH | Billed | Revise letter to Bryan Cave re designation of files on Dworkin CD produced; finalize and process letters to Bryan Cave. | 0.50 | 60.00 | 30.00 |
| 12/01/2007 | SSH | Billed | Locate and transfer files to burn to CD (additional HD files to produce); burn and label CDs for disclosure/production to Bryan Cave. | 0.80 | 60.00 | 48.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/01/2007 | SSH | Billed | Travel to/from Phoenix; deliver packages (3) to Bryan Cave (additional production). | 1.30 | 60.00 | 78.00 |
| 12/01/2007 | SSH | Billed | Continue indexing HPS produced documents. | 1.00 | 130.00 | 130.00 |
| 12/01/2007 | SSH | Billed | Review documents re materials to send to expert consultants. | 0.40 | 60.00 | 24.00 |
| 12/01/2007 | SSH | Billed | Draft Declarations of Larry and Candi Jesclard re Protective Order. | 0.30 | 130.00 | 39.00 |
| 12/01/2007 | SSH | Billed | Process signed Declarations of Larry and Candi Jesclard re Protective Order. | 0.20 | 60.00 | 12.00 |
| 12/01/2007 | SSH | Billed | Continue indexing HPS production. | 0.40 | 130.00 | 52.00 |
| 12/01/2007 | JKR | Billed | Continued reviewing docs and producing those relevant for Larry's review. | 4.70 | 175.00 | 822.50 |
| 12/02/2007 | SDB | Billed | Prepare e-mail response to Alex and Jay re ███████████████████████ | 1.20 | 275.00 | 330.00 |
| 12/03/2007 | SDB | Billed | Prepare for Larry Jesclard deposition; travel to Phoenix, attend deposition, and return to office. | 12.80 | 275.00 | 3,520.00 |
| 12/03/2007 | KH | Billed | Review and index Firetrace documents. | 8.00 | 130.00 | 1,040.00 |
| 12/03/2007 | SSH | Billed | Telephone call to Lonnie Dworkin re search terms; prepare and send email to Jordan re same. | 0.20 | 60.00 | 12.00 |
| 12/03/2007 | SSH | Billed | Prepare and send email to Lonnie Dworkin attaching Notice of Deposition. | 0.10 | 60.00 | 6.00 |
| 12/03/2007 | SSH | Billed | Prepare and send email to Grimsley attaching executed copy of Jesclard supplemental declaration | 0.10 | 60.00 | 6.00 |
| 12/03/2007 | SSH | Billed | Review HD for documents for which metadata has been requested. | 2.10 | 60.00 | 126.00 |
| 12/03/2007 | SSH | Billed | Draft Defendants Witness List. | 0.80 | 130.00 | 104.00 |
| 12/03/2007 | SSH | Billed | Receive and process Plaintiffs' Witness List. | 0.10 | 60.00 | 6.00 |
| 12/03/2007 | SSH | Billed | Prepare Declaration of Lonnie Dworkin. | 0.30 | 60.00 | 18.00 |
| 12/03/2007 | SSH | Billed | Prepare Joint Statement re discovery dispute (30b6) | 0.20 | 60.00 | 12.00 |
| 12/03/2007 | SSH | Billed | Prepare letter to Judge Silver re discovery dispute. | 0.20 | 60.00 | 12.00 |
| 12/03/2007 | SSH | Billed | Prepare and send email to Lonnie Dworkin attaching declaration for signature and return. | 0.10 | 60.00 | 6.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/03/2007 | SSH | Billed | Prepare and send email to Bryson attaching copies of Dr. Strong transcripts and designation of transcripts. | 0.20 | 60.00 | 12.00 |
| 12/03/2007 | SSH | Billed | Review delivery confirmation re subpoena to TACOM. | 0.10 | 60.00 | 6.00 |
| 12/03/2007 | SSH | Billed | Prepare copies of case law documents forwarded by Michelle. | 0.30 | 60.00 | 18.00 |
| 12/03/2007 | SSH | Billed | Scan and email Ds subpoena to TACOM to Jordan. | 0.10 | 60.00 | 6.00 |
| 12/03/2007 | JKR | Billed | Performed research on government contracts, particularly as they apply to Firetrace. | 3.00 | 175.00 | 525.00 |
| 12/03/2007 | JKR | Billed | Phone conference with Mike Acosta and Paul Vitrano from TACOM re: their production of docs and the timeframe within which they are working. Also discussed their position on FOUO documents. | 1.00 | 175.00 | 175.00 |
| 12/03/2007 | JKR | Billed | Began reviewing and locating the path on the hard drive to the additional files that Plaintiff has requested metadata for. | 2.00 | 175.00 | 350.00 |
| 12/03/2007 | JKR | Billed | Phone conference with Lonnie Dworkin re: his declaration and the status of the keyword search and metadata search. | 0.80 | 175.00 | 140.00 |
| 12/03/2007 | JKR | Billed | Continued with document review of Plaintiff's documents. | 5.00 | 175.00 | 875.00 |
| 12/03/2007 | JKR | Billed | Phone conference with Jay Zweig re: their additional requests and the declaration from Lonnie. | 0.50 | 0.00 | 0.00 |
| 12/04/2007 | SDB | Billed | Prepare for Larry Jesclard's deposition, travel to and attend deposition. | 6.50 | 275.00 | 1,787.50 |
| 12/04/2007 | SDB | Billed | Prepare Candi Jesclard ▇▇▇▇▇ | 4.20 | 275.00 | 1,155.00 |
| 12/04/2007 | SDB | Billed | Telephone conference with Paul Vitrano, U.S. Army, re response to subpoena. | 0.20 | 275.00 | 55.00 |
| 12/04/2007 | SDB | Billed | Review documents and discuss strategy with depositions and witnesses. | 0.80 | 275.00 | 220.00 |
| 12/04/2007 | KH | Billed | Continue reviewing and indexing Firetrace documents; determine number of versions of Hazard Protection Systems' business plan in document production. | 8.00 | 130.00 | 1,040.00 |
| 12/04/2007 | SSH | Billed | Receive and process letter faxed from TACOM (was previousy faxed blank). | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Prepare copy of Larry Jesclard transcript for Candi's review. | 0.10 | 60.00 | 6.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*
*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/04/2007 | SSH | Billed | Telephone call with Lonnie Dworking re metadata and addt'l search terms report; prepare and send email to Jordan re same. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Review hard drive to determine files for which metadata information has been requested. | 2.70 | 60.00 | 162.00 |
| 12/04/2007 | SSH | Billed | Telephone call to Dr. Strong; prepare and send email re same. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Review letter to Bryan Cave to confirm Dr. Strong availability (including not available b/w 11a-12n). | 0.10 | 60.00 | 6.00 |
| 12/04/2007 | SSH | Billed | Prepare and send email to Dr. Strong ███████ ███████ | 0.10 | 60.00 | 6.00 |
| 12/04/2007 | SSH | Billed | Prepare and send emails to Bryson attaching documents for Strong prep/deposition. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Review HPS production for business formation documents; search Alaska corporations website for formation documents; email same to Shane. | 0.80 | 60.00 | 48.00 |
| 12/04/2007 | SSH | Billed | Telephone calls to Bryan Cave re deposition of Dr. Strong. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Prepare materials for Bryson re prep/dep of Dr. Strong. | 0.60 | 60.00 | 36.00 |
| 12/04/2007 | SSH | Billed | Receive and process letter faxed from TACOM (was previousy faxed blank). | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Prepare copy of Larry Jesclard transcript for Candi's review. | 0.10 | 60.00 | 6.00 |
| 12/04/2007 | SSH | Billed | Telephone call with Lonnie Dworking re metadata and addt'l search terms report; prepare and send email to Jordan re same. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Review hard drive to determine files for which metadata information has been requested. | 2.70 | 60.00 | 162.00 |
| 12/04/2007 | SSH | Billed | Telephone call to Dr. Strong; prepare and send email re same. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Review letter to Bryan Cave to confirm Dr. Strong availability (including not available b/w 11a-12n). | 0.10 | 60.00 | 6.00 |
| 12/04/2007 | SSH | Billed | Prepare and send email to Dr. Strong ███████ ███████ | 0.10 | 60.00 | 6.00 |
| 12/04/2007 | SSH | Billed | Prepare and send emails to Bryson attaching documents for Strong prep/deposition. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Review HPS production for business formation documents; search Alaska corporations website for | 0.80 | 60.00 | 48.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | formation documents; email same to Shane. | | | |
| 12/04/2007 | SSH | Billed | Telephone calls to Bryan Cave re deposition of Dr. Strong. | 0.20 | 60.00 | 12.00 |
| 12/04/2007 | SSH | Billed | Prepare materials for Bryson re prep/dep of Dr. Strong. | 0.60 | 60.00 | 36.00 |
| 12/04/2007 | CH | Billed | Make copies of documents and 3 copies of FTWS Test dvds. | 1.60 | 60.00 | 96.00 |
| 12/04/2007 | JKR | Billed | Continued search of bates ranges to determine paths for the metadata search.  Had phone conference with Lonnie re: same. | 3.80 | 175.00 | 665.00 |
| 12/04/2007 | JKR | Billed | Continued review of documents produced by Plaintiff. | 4.30 | 175.00 | 752.50 |
| 12/05/2007 | SDB | Billed | Prepare for Candi Jesclard deposition; travel to Phoenix, attend deposition, and return to office. | 10.50 | 275.00 | 2,887.50 |
| 12/05/2007 | KH | Billed | Continue reviewing and indexing Firetrace documents; Bates label and affix designations to additional documents provided by John Schaalje; update privilege log; compile packet of materials for experts' review. | 8.00 | 130.00 | 1,040.00 |
| 12/05/2007 | SSH | Billed | Set up TC between Buntrock, Breit and Bob Zalosh. | 0.10 | 60.00 | 6.00 |
| 12/05/2007 | SSH | Billed | Finalize letter to Bryan Cave re objections to subpoenas to Strong and Cholin; prepare fax cover sheet; process letter. | 0.40 | 60.00 | 24.00 |
| 12/05/2007 | SSH | Billed | Prepare identification of emails for which metadata is needed; upload to CompuFor FTP; call CompuFor to discuss metadata for emails indicated. | 3.00 | 130.00 | 390.00 |
| 12/05/2007 | SSH | Billed | Draft letter to Glennie Reporting enclosing Cholin's signature/errata page. | 0.40 | 130.00 | 52.00 |
| 12/05/2007 | SSH | Billed | Draft letter to Bryan Cave enclosing additional responsive documents and revised privilege log. | 0.40 | 130.00 | 52.00 |
| 12/05/2007 | SSH | Billed | Prepare production CDs for Rick Bryson. | 0.30 | 130.00 | 39.00 |
| 12/05/2007 | SSH | Billed | Prepare letter to Bryan Cave enclosing additional documents from Schaalje. | 0.30 | 130.00 | 39.00 |
| 12/05/2007 | SSH | Billed | Prepare copy of Dr. Zalosh's CV for Michelle | 0.10 | 60.00 | 6.00 |
| 12/05/2007 | SSH | Billed | Process letter to Bryan Cave re additional Schaalje documents. | 0.20 | 60.00 | 12.00 |
| 12/05/2007 | SSH | Billed | Arrange courier for delivery of documents to Bryan Cave. | 0.10 | 60.00 | 6.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/05/2007 | SSH | Billed | Prepare copy of Dr. Zalosh's CV for Michelle | 0.10 | 60.00 | 6.00 |
| 12/05/2007 | SSH | Billed | Prepare letter to Bryan Cave enclosing additional documents from Schaalje. | 0.30 | 130.00 | 39.00 |
| 12/05/2007 | SSH | Billed | Process letter to Bryan Cave re additional Schaalje documents. | 0.20 | 60.00 | 12.00 |
| 12/05/2007 | SSH | Billed | Arrange courier for delivery of documents to Bryan Cave. | 0.10 | 60.00 | 6.00 |
| 12/05/2007 | CH | Billed | Pull exhibits and copy. | 2.10 | 60.00 | 126.00 |
| 12/05/2007 | CH | Billed | Pull exhibits and copy. | 2.10 | 60.00 | 126.00 |
| 12/05/2007 | CH | Billed | Pull exhibits and copy. | 2.10 | 60.00 | 126.00 |
| 12/05/2007 | JKR | Billed | Conference with Michelle re: expert witnesses. Had phone conference with two potential expert witnesses. | 1.30 | 175.00 | 227.50 |
| 12/05/2007 | JKR | Billed | Review of Cholin and Strong Depo's for specific information requested by Shane. | 2.20 | 175.00 | 385.00 |
| 12/05/2007 | JKR | Billed | Began reviewing the files that were returned as a result of the additional search terms performed by Lonnie. Also had phone conference with Lonnie to determine issues relevant to the metadata search. | 4.70 | 175.00 | 822.50 |
| 12/06/2007 | SDB | Billed | Review the transcript of Lawrence Jesclard in preparation of second deposition. | 0.80 | 275.00 | 220.00 |
| 12/06/2007 | SDB | Billed | Office conference with Attorney Rolfe and paralegal, Sarah, to discuss the remaining document production; e-mails to Larry Jesclard's hard drive, and Dr. Strong's availability. | 0.40 | 275.00 | 110.00 |
| 12/06/2007 | SDB | Billed | Review Report from Mr. Dworkin re search terms and meta data. | 0.30 | 275.00 | 82.50 |
| 12/06/2007 | SDB | Billed | Receive and review subpoena to Google for g-mail account and defense objections. | 0.20 | 275.00 | 55.00 |
| 12/06/2007 | KH | Billed | Continue reviewing and indexing Firetrace documents | 8.00 | 130.00 | 1,040.00 |
| 12/06/2007 | SSH | Billed | Read email from Bryson; prepare and send email in response attaching Strong and Cholin declarations. | 0.10 | 60.00 | 6.00 |
| 12/06/2007 | SSH | Billed | Review HPS documents re docs for prep with Dr. Strong | 1.30 | 60.00 | 78.00 |
| 12/06/2007 | SSH | Billed | Prepare and send documents to Rick Bryson and Dr. Strong via email. | 0.30 | 60.00 | 18.00 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/06/2007 | SSH | Billed | Receive, review and process Plaintiffs' subpoena to Google. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Telephone call to Larry re ██████ ██████ | 0.10 | 60.00 | 6.00 |
| 12/06/2007 | SSH | Billed | Prepare and send email to Chris White re amended depositions. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Prepare and send email to Jordan re HD files for which metadata have been requested. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Prepare and send email to Bryson attaching noted Cholin emails. | 0.10 | 60.00 | 6.00 |
| 12/06/2007 | SSH | Billed | Research re FT/FTA contracts with TACOM. | 1.30 | 60.00 | 78.00 |
| 12/06/2007 | SSH | Billed | Revise and format redlined Motion to Continue Hearing. | 0.40 | 60.00 | 24.00 |
| 12/06/2007 | SSH | Billed | Arrange courier for delivery of documents to Bryson re Strong prep. | 0.10 | 60.00 | 6.00 |
| 12/06/2007 | SSH | Billed | Receive and process notice of deposition of Len Seebaluk. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Draft letter to Bryan Cave re mutual extension of deadline for exhibit lists. | 0.30 | 130.00 | 39.00 |
| 12/06/2007 | SSH | Billed | Draft Separate Certification of Counsel re discovery dispute re experts. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Draft Motion to Continue Hearing per Mr. Buntrock's dictation. | 0.80 | 60.00 | 48.00 |
| 12/06/2007 | SSH | Billed | Receive and process notice of deposition of Len Seebaluk. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Draft letter to Bryan Cave re mutual extension of deadline for exhibit lists. | 0.30 | 130.00 | 39.00 |
| 12/06/2007 | SSH | Billed | Draft Separate Certification of Counsel re discovery dispute re experts. | 0.20 | 60.00 | 12.00 |
| 12/06/2007 | SSH | Billed | Draft Motion to Continue Hearing per Mr. Buntrock's dictation. | 0.80 | 60.00 | 48.00 |
| 12/06/2007 | CH | Billed | Organize deposition exhibits for Cholin & Jesclard. | 1.20 | 60.00 | 72.00 |
| 12/06/2007 | JKR | Billed | Continued working on forensic recovery of search terms with Lonnie and Matt. Reviewed results of forensic search. | 3.50 | 175.00 | 612.50 |
| 12/06/2007 | JKR | Billed | Continued working on forensic recovery of Meta Data with Lonnie and Matt. | 3.10 | 175.00 | 542.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/06/2007 | JKR | Billed | Continued reviewing additional documents produced by Plaintiff. | 2.80 | 175.00 | 490.00 |
| 12/07/2007 | SDB | Billed | Work on Motion to Continue - 1st and 3rd drafts; finalize same. | 3.20 | 275.00 | 880.00 |
| 12/07/2007 | SDB | Billed | Review deposition transcript of Larry Jesclard Volume II in preparation for deposition. | 1.80 | 275.00 | 495.00 |
| 12/07/2007 | SDB | Billed | Prepare e-mail responses to Attorneys Zweig, Lockard and Grimsley re Exhibit Stipulation and Expert Witness Stipulation. | 0.40 | 275.00 | 110.00 |
| 12/07/2007 | SDB | Billed | Review discovery proposal for TACOM; prepare e-mail to Attorney Zweig re TACOM documents and postpone depositions of Firetrace witnesses. | 0.60 | 275.00 | 165.00 |
| 12/07/2007 | KH | Billed | Continue reviewing and indexing Firetrace documents; begin reviewing, categorizing and indexing potential deposition exhibits. | 8.00 | 130.00 | 1,040.00 |
| 12/07/2007 | SSH | Billed | Draft letter to Glennie Reporting re additins to Cholin's deposition errata/signature page. | 0.30 | 130.00 | 39.00 |
| 12/07/2007 | SSH | Billed | Make revisions to Defendants' Motion to Continue Hearing per Mr. Buntrock's notations. | 0.20 | 60.00 | 12.00 |
| 12/07/2007 | SSH | Billed | Make further revisions to Defendants' Motion to Continue Hearing per Mr. Buntrock's notations. | 0.90 | 60.00 | 54.00 |
| 12/07/2007 | SSH | Billed | Make further revisions to Motion to Continue per Mr. Buntrock's notations; draft proposed Order; finalize and e-file Motion; prepare and send email to Judge Silver's chambers. | 2.50 | 60.00 | 150.00 |
| 12/07/2007 | SSH | Billed | Review emails from Bryson; forward documents as requested for Strong's deposition. | 0.20 | 60.00 | 12.00 |
| 12/07/2007 | SSH | Billed | Process letter to Glennie Reporting dated 12/7/07. | 0.10 | 60.00 | 6.00 |
| 12/07/2007 | SSH | Billed | Prepare copies of Larry Jesclard transcript for Mr. Buntrock. | 0.20 | 60.00 | 12.00 |
| 12/07/2007 | SSH | Billed | Prepare copies of Larry Jesclard transcripts for Michelle. | 0.20 | 60.00 | 12.00 |
| 12/07/2007 | SSH | Billed | Receive, review and process Stipulation re Final Exhibit List, lodged proposed order re final exhibit list, Stipulation re 3rd revised discovery schedule, lodged proposed order re discovery schedule. | 0.40 | 60.00 | 24.00 |
| 12/07/2007 | JKR | Billed | Continued review of documents produced by Plaintiffs | 5.60 | 175.00 | 980.00 |
| 12/07/2007 | JKR | Billed | Continued working with Lonnie and Matt to get search terms report done. Also worked on metadata report. | 2.80 | 175.00 | 490.00 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/08/2007 | SDB | Billed | Review Larry Jesclard deposition transcript and prepare him for deposition. Review documents from Dr. Strong. | 6.20 | 275.00 | 1,705.00 |
| 12/08/2007 | SSH | Billed | Review CD to confirm Dworkin's revised search term report and associated files are correctly saved. | 0.40 | 60.00 | 24.00 |
| 12/08/2007 | SSH | Billed | Receive, review and process letter from Bryan Cave enclosing subpoena to Len Seebaluk. | 0.10 | 60.00 | 6.00 |
| 12/08/2007 | SSH | Billed | Discuss production of Dworkin revised search term report CD with Mr. Rofle. | 0.10 | 60.00 | 6.00 |
| 12/08/2007 | SSH | Billed | Prepare copies of additional Strong materials for review by Shane and Michelle. | 0.80 | 60.00 | 48.00 |
| 12/08/2007 | SSH | Billed | Update task list; prepare and send email to team attaching task list for potential TC re status. | 0.30 | 60.00 | 18.00 |
| 12/08/2007 | SSH | Billed | Travel to Phoenix to delivery package to Bryan Cave. | 0.50 | 60.00 | 30.00 |
| 12/08/2007 | SSH | Billed | Review files and index documents relatiing to HPS TACOM contracts. | 0.70 | 60.00 | 42.00 |
| 12/08/2007 | SSH | Billed | Draft letter to Bryan Cave enclosing CD containing report and documents re additional search terms re the HD. | 0.30 | 130.00 | 39.00 |
| 12/08/2007 | SSH | Billed | Burn copies of CDs and label them appropriately; process letter to Bryan Cave dated 12/8/07. | 0.50 | 60.00 | 30.00 |
| 12/09/2007 | KH | Billed | Review, categorize and index potential deposition exhibits. | 9.00 | 130.00 | 1,170.00 |
| 12/10/2007 | SDB | Billed | Review of Larry Jesclard transcript and review prior e-mails from Dr. Strong.  Office conference with client to discuss ███████ | 5.60 | 275.00 | 1,540.00 |
| 12/10/2007 | SDB | Billed | Direct Attorney Rolfe re the meta data review; review of the meta data and search terms. | 0.40 | 275.00 | 110.00 |
| 12/10/2007 | SDB | Billed | Additional review of Dr. Strong e-mails and review the documents from Firetrace e-mails. | 1.00 | 275.00 | 275.00 |
| 12/10/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; prepare additional documents provided by Dr. Strong for production. | 8.00 | 130.00 | 1,040.00 |
| 12/10/2007 | SSH | Billed | Review additional Strong documents with Michelle Breit; prepare copies of documents indicated by Michelle Breit. | 1.10 | 60.00 | 66.00 |
| 12/10/2007 | SSH | Billed | Print copies of Candi Jesclard deposition transcripts for MGB. | 0.10 | 60.00 | 6.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/10/2007 | SSH | Billed | Prepare index of HPS/Admin.FAA emails post-8/3/06; print emails for attorney review; create PDFs of Firetrace websites; prepare copy of Candi Jesclard's ROUGH deposition transcript; discuss additional Strong file materials with Kathryn; forward Ds' witness list to Mr. Buntrock and Mr. Rolfe; draft first amended witness list; draft letter to Bryan Cave re Strong documents; | 5.80 | 60.00 | 348.00 |
| 12/10/2007 | CR | Billed | Transcribe letter with revisions to Paul Vitrano. Prepare fax to Paul Vitrano re same Transcribe two extensive Deposition Summary/Larry Jesclard. | 2.30 | 60.00 | 138.00 |
| 12/10/2007 | JKR | Billed | | 9.10 | 175.00 | 1,592.50 |
| 12/11/2007 | SDB | Billed | Prepare for Larry Jesclard deposition; travel to Phoenix, attend deposition, and return to office. Defend deposition of Larry Jesclard. | 11.00 | 275.00 | 3,025.00 |
| 12/11/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; Bates label additional HPS documents | 10.00 | 130.00 | 1,300.00 |
| 12/11/2007 | SSH | Billed | Continue compiling date range and/or specific emails for production of metadata; email compiled date ranges to Matt at CompuFor | 0.80 | 130.00 | 104.00 |
| 12/11/2007 | SSH | Billed | Organize and maintenace file. | 0.70 | 60.00 | 42.00 |
| 12/11/2007 | SSH | Billed | Draft letter to Candi re deposition signature/errata page. | 0.40 | 130.00 | 52.00 |
| 12/11/2007 | SSH | Billed | Draft letter to Cholin enclosing 12/6 deposition transcript and signature/errata page; process letter. | 0.40 | 130.00 | 52.00 |
| 12/11/2007 | SSH | Billed | Continue preparation for email print and production; print emails. | 3.40 | 60.00 | 204.00 |
| 12/11/2007 | SSH | Billed | Search FT (aka larry_laptop) emails for 'shatter' | 0.30 | 60.00 | 18.00 |
| 12/11/2007 | SSH | Billed | Prepare index for revewing HPS emails being printed; discuss production with Kathryn and Jordan. | 0.30 | 60.00 | 18.00 |
| 12/11/2007 | SSH | Billed | Continue printing HPS emails and attachments for production. | 3.50 | 60.00 | 210.00 |
| 12/11/2007 | CH | Billed | Prepare deposition exhibits for Candi Jesclard. | 0.70 | 60.00 | 42.00 |
| 12/11/2007 | JKR | Billed | Continued review of documents produced by Plaintiff. | 3.70 | 175.00 | 647.50 |
| 12/11/2007 | JKR | Billed | Reviewed Candi's depo transcript in preparation of depo prep for her continued depo. | 2.00 | 175.00 | 350.00 |
| 12/11/2007 | JKR | Billed | Continued review of metadata to be produced to Plaintiff. Had phone conference with Lonnie re: | 1.00 | 175.00 | 175.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 12/12/2007 | SDB | Billed | Review and respond to e-mails from Attorney Zweig and Grimsley re TACOM witnesses and documents. | 0.30 | 275.00 | 82.50 |
| 12/12/2007 | SDB | Billed | Review Candice Jesclard's deposition and prepare witness for second deposition appearance. | 3.20 | 275.00 | 880.00 |
| 12/12/2007 | SDB | Billed | Review document production and direct paralegal and attorney for review and production of documents. | 1.00 | 275.00 | 275.00 |
| 12/12/2007 | SDB | Billed | Additional preparation of Candice Jesclard for deposition. | 2.50 | 275.00 | 687.50 |
| 12/12/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; Bates label additional HPS documents; compile documents for 30(b)(6) deposition preparation | 11.00 | 130.00 | 1,430.00 |
| 12/12/2007 | SSH | Billed | Continue printing HPS emails and attachments for production. | 0.50 | 60.00 | 30.00 |
| 12/12/2007 | SSH | Billed | Prepare Larry Jesclard's emails ot TACOM/TARDEC for Shane's review; prepare copy of Larry Jesclard deposition transcript (volume 1) for Candi's review; prepare copy of errata sheet for Larry's notations. | 3.40 | 60.00 | 204.00 |
| 12/12/2007 | SSH | Billed | Draft amended notices of deposition re Moran, Cavanaugh and second amended notice of deposition of Eckholm; prepare and send email to Shane re conference rooms; print amended witness list for Shane's review. | 0.40 | 130.00 | 52.00 |
| 12/12/2007 | SSH | Billed | Draft letter to Bryan Cave enclosing file metadata report. | 0.30 | 60.00 | 18.00 |
| 12/12/2007 | SSH | Billed | Drive to FedEx drop off re letter to Bryan Cave enclosing file metadata report. | 0.20 | 60.00 | 12.00 |
| 12/12/2007 | SSH | Billed | Discussion with Jordan re ongoing projects and status. | 0.20 | 60.00 | 12.00 |
| 12/12/2007 | SSH | Billed | Arrange courier for document review delivery to Michelle; prepare package for pickup. | 0.30 | 60.00 | 18.00 |
| 12/12/2007 | SSH | Billed | Receive, review and process Plaintiffs' Response to Defendants' Motion to Continue Hearing. | 0.40 | 60.00 | 24.00 |
| 12/12/2007 | CH | Billed | Bate stamp exhibits | 3.10 | 60.00 | 186.00 |
| 12/12/2007 | JKR | Billed | Continued review of documents produced by Plaintiff. | 8.90 | 175.00 | 1,557.50 |
| 12/13/2007 | SDB | Billed | Travel to Phoenix to defend Candice Jesclard 30(b)(6) deposition, defend deposition, and return to | 7.50 | 275.00 | 2,062.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | office. | | | |
| 12/13/2007 | SDB | Billed | Review draft of Reply In Support of Motion for Continuance. | 0.50 | 275.00 | 137.50 |
| 12/13/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits | 8.00 | 130.00 | 1,040.00 |
| 12/13/2007 | SSH | Billed | Prepare materials for Candi's review. | 0.30 | 60.00 | 18.00 |
| 12/13/2007 | SSH | Billed | Draft letter to Glennie Reporting enclosing signature/errata page to Dr. Strong's 10/30/07 deposition transcript. | 0.30 | 130.00 | 39.00 |
| 12/13/2007 | SSH | Billed | Review email metadata report; revise dates on deposition notices to Moran, Eckholm and Cavanaugh; submit FOIA request to TACOM; receive, review and process letter from Bryan Cave requesting color copies, prints of files they cannot open, etc. | 6.10 | 60.00 | 366.00 |
| 12/13/2007 | SSH | Billed | Review and index additional Strong materials to determine needed email attachments. | 1.70 | 60.00 | 102.00 |
| 12/13/2007 | SSH | Billed | Finalize and e-file amended deposition notices for Eckholm and Moran. | 0.30 | 60.00 | 18.00 |
| 12/13/2007 | JKR | Billed | Reviewed our reply on the motion to continue. Worked with Michelle on revisions to our reply to the Motion to continue. | 2.00 | 175.00 | 350.00 |
| 12/13/2007 | JKR | Billed | Phone conference with Paul Vitrano re: discovery issues. Began drafting declarations to go with our reply. | 2.50 | 175.00 | 437.50 |
| 12/13/2007 | JKR | Billed | Continued review of documents produced by Plaintiff.  Also began working on review of additional emails for production to Plaintiff. | 4.60 | 175.00 | 805.00 |
| 12/14/2007 | SDB | Billed | Work on the Reply In Support of Motion to Dismiss, revisions to same. Review deposition transcript and hearing transcript to support the Motion. | 1.60 | 275.00 | 440.00 |
| 12/14/2007 | SDB | Billed | Review the Joint Statement on TACOM documents. Prepare e-mail to Attorney Lockard. Telephone conference with Attorney Lockard re terms of consent to release documents. | 0.90 | 275.00 | 247.50 |
| 12/14/2007 | SDB | Billed | Review contracts with TACOM for disclosure and discuss with client. | 0.30 | 100.00 | 30.00 |
| 12/14/2007 | SDB | Billed | Review letter to counsel for discovery requests and FOUO documents and videos. | 0.40 | 275.00 | 110.00 |
| 12/14/2007 | SDB | Billed | Review the DFARS and their relationship to the military. | 1.20 | 275.00 | 330.00 |
| 12/14/2007 | SDB | Billed | Direct Attorney Rolfe and legal team on document | 0.40 | 275.00 | 110.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | production and missing docuoments. | | | |
| 12/14/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits | 8.00 | 130.00 | 1,040.00 |
| 12/14/2007 | SSH | Billed | Continue review of email metadata; obtain index of iRobot court documents and instruct file clerk re downloading/saving docs needed. | 1.60 | 130.00 | 208.00 |
| 12/14/2007 | SSH | Billed | Make revisions and correct formating re Reply re Motion to Continue Hearing; collect exhibits; prepare index of exhibits; make further revisions per Shane's notations; finalize and prepare Reply for filing with the Court; prepare and process Liddy instruction sheet for court courier; prepare and process fax cover sheet to Judge Silver and Bryan Cave; prepare copies of HPS contracts for labeling, designating and production; finalize and process letter to Bryan Cave re FOUO log; finalize and process letter to Bryan Cave re deposition of Horvatich; finalize and process letter to Bryan Cave re meet and confer; label and copy documents for production; recieve and process Certification of Plaintiff's counsel re discovery dispute (doc 122); receive and process Ps supplemental response to Motion to continue; receive and process Ps statement of discovery disputes. | 6.20 | 60.00 | 372.00 |
| 12/14/2007 | CH | Billed | Downloaded, saved and printed documents from the Massachusetts Federal Court .Bate stamp exhibits | 1.50 | 60.00 | 90.00 |
| 12/14/2007 | JKR | Billed | Continued reviewing documents for production to Plaintiff. | 8.00 | 175.00 | 1,400.00 |
| 12/14/2007 | JKR | Billed | pulled documents from file that correspond to those referenced to our Reply in Support of our Motion to Continue. Reviewed and made changes to same. | 1.50 | 175.00 | 262.50 |
| 12/15/2007 | SSH | Billed | Print Dr. Strong email attachments to be labeled, designated and produced; prepare and send email to Bryson re missing attachments. | 1.80 | 60.00 | 108.00 |
| 12/15/2007 | SSH | Billed | Draft letter to Bryan Cave re documents Bates labeled HPS025931-026049. | 0.20 | 130.00 | 26.00 |
| 12/15/2007 | SSH | Billed | Process letter to Bryan Cave; arrange courier for delivery of package. | 0.20 | 60.00 | 12.00 |
| 12/16/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits | 10.00 | 130.00 | 1,300.00 |
| 12/17/2007 | SDB | Billed | Telephone conference with Joe, Rick and Michelle re the DFARS and the trade secret claim. | 0.40 | 275.00 | 110.00 |
| 12/17/2007 | SDB | Billed | Work on Separate Statement of Discovery Dispute re the TACOM documents and the appearance of McCormick. | 1.20 | 275.00 | 330.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/17/2007 | SDB | Billed | Prepare letter to Attorneys Zweig and Grimsley re FOUO documents from military. | 0.30 | 275.00 | 82.50 |
| 12/17/2007 | SDB | Billed | Prepare letter to Attorney Vitrano (U.S. Army) re modification of documents by TACOM and ability to come to the TACOM offices. | 0.50 | 275.00 | 137.50 |
| 12/17/2007 | SDB | Billed | Review the memorandum re Defense Federal Acquisition Regulations. Review the regulations concerning use of test data. | 0.40 | 275.00 | 110.00 |
| 12/17/2007 | SDB | Billed | Review the Order granting the Motion to continue the hearing. | 0.20 | 275.00 | 55.00 |
| 12/17/2007 | SDB | Billed | Telephone conference with Attorney Vitrano (U.S. Army), Attorney Lockard, and Attorney Breit re TACOM production. | 0.50 | 275.00 | 137.50 |
| 12/17/2007 | SDB | Billed | Review and revise letter to Attorney Grimsley re meet and confer on the TACOM production and the non-disclosure of tests post Larry Jesclard's employment. | 0.20 | 275.00 | 55.00 |
| 12/17/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits | 8.00 | 130.00 | 1,040.00 |
| 12/17/2007 | SSH | Billed | Telephone call to Matt at CompuFor re email metadata; transcript statement of discovery dispute; draft separate certification of defendants' counsel re discovery dispute; e-file statement and certification; telephone call to Matt at CompuFor; print additional Strong materials. | 4.10 | 60.00 | 246.00 |
| 12/17/2007 | CH | Billed | Bate stamp exhibits | 2.40 | 60.00 | 144.00 |
| 12/17/2007 | CR | Billed | Transcribe letter with revisions to Attorney Vitrano (U.S. Army) re subpoena for documents dated 12/13/07. Process letter to Attorney Zqeig, Grimsley and Lockard dated 1/17/07. Prepare fax to Attorney Vitrano and client re same. | 1.00 | 60.00 | 60.00 |
| 12/17/2007 | JKR | Billed | Continued review of documents to be produced to Plaintiffs. | 10.50 | 175.00 | 1,837.50 |
| 12/18/2007 | SDB | Billed | Review the subpoena to Google and Larry Jesclard's e-mail account. Review objections and Motion for Protective Order. | 0.40 | 275.00 | 110.00 |
| 12/18/2007 | SDB | Billed | Receive and review e-mail from Attorney Grimsley re revised discovery schedule and FOUO documents. Work on the revised scheduling order in view of Motion and Order Continuing the Case. | 0.80 | 275.00 | 220.00 |
| 12/18/2007 | SDB | Billed | Receive and review e-mail from Alex and Michelle's draft Response to the same re documents of modifications to Fire Panel after Larry Jesclard left. | 0.20 | 275.00 | 55.00 |
| 12/18/2007 | SDB | Billed | Receive and review the FOUO log from Firetrace. | 0.30 | 275.00 | 82.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 12/18/2007 | SDB | Billed | Receive and review e-mail from Larry Jesclard re ▓▓▓▓▓ | 0.20 | 275.00 | 55.00 |
| 12/18/2007 | SDB | Billed | Review the documents identified as deposition exhibits; review the additional documents from the Jesclard hard drive, and discuss the same with Attorney Rolfe. Review the public versus confidential argument. | 1.20 | 275.00 | 330.00 |
| 12/18/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; prepare Dr. Strong email attachments for production | 8.00 | 130.00 | 1,040.00 |
| 12/18/2007 | SSH | Billed | Continue preparing Strong email attachments for production; prepare STR log for reviewing/designating additional documents; review HPS emails for messages sent to or received from Dr. Strong; continue review of email metadata report; call Hampton Inn to alter Strong reservation for deposition; prepare STR docs for production. | 3.70 | 60.00 | 222.00 |
| 12/18/2007 | CH | Billed | Bate stamp exhibits | 1.00 | 60.00 | 60.00 |
| 12/18/2007 | JKR | Billed | Continued review of documents produced by Plaintiff. | 5.40 | 175.00 | 945.00 |
| 12/19/2007 | SDB | Billed | Work on the Revised Discovery Schedule for the depositions and experts; discuss the same with Attorney Breit. Review and revise the Stipulation and Order and send same to Attorney Grimsley. | 0.80 | 275.00 | 220.00 |
| 12/19/2007 | SDB | Billed | E-mail to Larry Jesclard re ▓▓▓▓▓ Review memorandum from Attorney Rolfe on the ability to tak with Len Seebaluk | 0.40 | 275.00 | 110.00 |
| 12/19/2007 | SDB | Billed | Review the e-mails from Larry Jesclard to Cholin and Strong re ▓▓▓▓▓ | 0.30 | 275.00 | 82.50 |
| 12/19/2007 | SDB | Billed | Receive and review Order postponing McCormick deposition until after TACOM documents are produced; and allowing the Defendant to review TACOM before production. | 0.20 | 275.00 | 55.00 |
| 12/19/2007 | SDB | Billed | Receive and review e-mails from Larry Jesclard re ▓▓▓▓▓ e-mails from Zueta re Hovtavich; revised the discovery schedule draft; e-mail re Dr. Smoot. | 0.40 | 275.00 | 110.00 |
| 12/19/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits | 8.00 | 130.00 | 1,040.00 |
| 12/19/2007 | SSH | Billed | Telephone call to Brent Strong re ▓▓▓▓▓ review attachments to determine their correspondence to each email; print color copies of documents requested by Firetrace; telephone call to Dr. Strong requesting ▓▓▓▓▓ | 7.10 | 60.00 | 426.00 |

# RCB&B - Time & Costs Detail Report
## Worked between 01/01/1900 thru 04/06/2011

*Client Number*
*Matter No. & Name*
**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | draft letter to Bryan Cave enclosing color copies of requested photographs. | | | |
| 12/19/2007 | CH | Billed | Bate stamp exhibits | 5.20 | 60.00 | 312.00 |
| 12/19/2007 | JKR | Billed | Drafted Motion to Quash or for Protective Order of Google subpoena. | 3.50 | 175.00 | 612.50 |
| 12/19/2007 | JKR | Billed | Performed research on Motion to Quash of for Protective Order. | 2.00 | 175.00 | 350.00 |
| 12/19/2007 | JKR | Billed | Continued document review. | 4.50 | 175.00 | 787.50 |
| 12/20/2007 | SDB | Billed | Review the issues for .75 inch thickness. Review e-mail from client re various military platforms. | 0.20 | 275.00 | 55.00 |
| 12/20/2007 | SDB | Billed | Review and revise draft of Bennett subpoena. | 0.30 | 275.00 | 82.50 |
| 12/20/2007 | SDB | Billed | Work on and finalize the Stipulation concerning the Revised Discovery Schedule and e-mail changes and revisions to Attorney Grimsley. | 0.50 | 275.00 | 137.50 |
| 12/20/2007 | SDB | Billed | Direct Attorney Rolfe in follow up with TACOM for responsive documents to subpoena. | 0.20 | 275.00 | 55.00 |
| 12/20/2007 | SDB | Billed | Receive and review e-mail from Attorney Vitrano (U.S. Army) re the subpoena and compliance deadline. | 0.20 | 275.00 | 55.00 |
| 12/20/2007 | SDB | Billed | Receive and respond to e-mail re Google subpoenas and review draft of Objection. | 0.70 | 275.00 | 192.50 |
| 12/20/2007 | SDB | Billed | Review e-mail from Larry Jesclard re ▬▬▬▬▬▬▬ | 0.20 | 275.00 | 55.00 |
| 12/20/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; instruct DocuSource litigation services regarding copying TACOM documents | 8.00 | 130.00 | 1,040.00 |
| 12/20/2007 | SSH | Billed | Receive review and process Order dated 12/19/07. | 0.10 | 60.00 | 6.00 |
| 12/20/2007 | SSH | Billed | Continue organizing Dr. Strong email attachments; process Mr. Rolfe's letter to Lockard dated 12/20/07; make revisions to Stipulated Revised Discovery Schedule and proposed Order; prepare and send email to Mr. Grimsley re same; receive email from Mr. Grimsley re approval of documents; e-file and process Stipulation and proposed Order. | 6.20 | 60.00 | 372.00 |
| 12/20/2007 | CH | Billed | Bate stamp exhibits | 2.60 | 60.00 | 156.00 |
| 12/20/2007 | CR | Billed | Prepare transmittal letter to client enclosing copy of Defendant's Reply In Support of Motion to Continue Hearing dated 12/14/07. Process document. | 0.30 | 60.00 | 18.00 |
| 12/20/2007 | JKR | Billed | Drafted email to Vitrano and discussed Tacom | 0.20 | 175.00 | 35.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | documents issue with Shane. | | | |
| 12/20/2007 | JKR | Billed | Reviewed Strong documents. | 1.00 | 175.00 | 175.00 |
| 12/21/2007 | SDB | Billed | Receive and review e-mail from Attorney Breit re discovery disputes and the Plaintiff's Motion for Clarification and non-production of the post employment tests. | 0.30 | 275.00 | 82.50 |
| 12/21/2007 | SDB | Billed | Receive and review letter from Attorney Grimsley re production of the TACOM documents and the Order on discovery. | 0.30 | 275.00 | 82.50 |
| 12/21/2007 | SDB | Billed | Review the Motion for Clarification. | 0.20 | 275.00 | 55.00 |
| 12/21/2007 | SDB | Billed | Follow up with TACOM and Attorney Vitrano (U.S. Army) re documents for the subpoena. | 0.20 | 275.00 | 55.00 |
| 12/21/2007 | SDB | Billed | Follow up with Larry Jesclard and Attorney Rolfe re ██████████ | 0.20 | 275.00 | 55.00 |
| 12/21/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; instruct DocuSource regarding copying of TACOM documents | 8.00 | 130.00 | 1,040.00 |
| 12/21/2007 | SSH | Billed | Continue working out Strong emails and corresponding attachments; finalize letter; arrange courier for delivery of Strong email attachment production. | 1.40 | 60.00 | 84.00 |
| 12/21/2007 | SSH | Billed | TC with Michelle re documents to review and Strong prep. | 0.10 | 60.00 | 6.00 |
| 12/21/2007 | SSH | Billed | Research contact information for George Stringer of Armor Holdings; process letter from Bryan Cave received via fax; process letter from Bryan Cave received via hand-delivery; continue review of email metadata report. | 3.10 | 130.00 | 403.00 |
| 12/21/2007 | SSH | Billed | Continue reviewing email metadata draft report; collect materials for Michelle re response to Ps Motion for Clarification/Reconsideration; | 1.60 | 130.00 | 208.00 |
| 12/21/2007 | CH | Billed | BAte stamp exhibits | 2.40 | 60.00 | 144.00 |
| 12/21/2007 | JXM | Billed | Bate stamped exhibits. | 4.50 | 60.00 | 270.00 |
| 12/26/2007 | SDB | Billed | Travel to Raleigh, North Carolina and prepare for deposition of Len Seebaluk. | 7.50 | 275.00 | 2,062.50 |
| 12/26/2007 | KH | Billed | | 8.00 | 130.00 | 1,040.00 |
| 12/26/2007 | SSH | Billed | Prepare documents for Seebaluk deposition; prepare materials for MGB re response to Motion for Clarification/Reconsideration; prepare DFARS for Seebaluk deposition; prepare letter to Bryan Cave re additional Request for Production; draft | 6.80 | 130.00 | 884.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | Defendants' Second Request for Production; | | | |
| 12/26/2007 | CR | Billed | Review numerous documents and pull requested documents for review and copying - 'For Attorneys Eyes Only'. | 2.00 | 60.00 | 120.00 |
| 12/26/2007 | JKR | Billed | Continued review of emails to be produced to Plaintiff. | 7.60 | 175.00 | 1,330.00 |
| 12/27/2007 | SDB | Billed | Attend deposition of Len Seebaluk, prepare for same, and travel to Phoenix from North Carolina. | 12.50 | 275.00 | 3,437.50 |
| 12/27/2007 | KH | Billed | Continue to review, categorize and index potential deposition exhibits; review TACOM document production and prepare production log; Bates label HPS documents | 11.00 | 130.00 | 1,430.00 |
| 12/27/2007 | SSH | Billed | Review email metadata draft report; telephone call to CompuFor re revisions; prepare copies of materials for Michelle; revise Response to Motion for Clarification/Reconsideration; review Strong email/attachments re Bryan Cave letter of 12/27; draft letter to Bryan Cave re Strong emails/attachments; revise Second Request for Production of Documents; revise letter to Bryan Cave re Second Request for Production of Documents; begin drafting subpoenas to Armor Holdings / BAE Systems, Osh Kosh, Bennett and Horvatich; | 8.10 | 60.00 | 486.00 |
| 12/27/2007 | CH | Billed | Bate Stamp exhibits 'Attorney's Eyes Only' | 1.70 | 60.00 | 102.00 |
| 12/27/2007 | JKR | Billed | Continued with final review of e-mails to be produced to Plaintiff (worked to finalize the flagged documents) . | 12.00 | 175.00 | 2,100.00 |
| 12/27/2007 | JKR | Billed | Began review of additional documents received from Plaintiff. | 1.50 | 175.00 | 262.50 |
| 12/27/2007 | JKR | Billed | Conferenced with Michelle re: reply to Plainitff's Motion for Clarification. | 0.70 | 175.00 | 122.50 |
| 12/28/2007 | KH | Billed | prepare HPS documents for production | 8.00 | 130.00 | 1,040.00 |
| 12/28/2007 | SSH | Billed | Continue drafting Subpoenas to Osh Kosh and Armor Holdings/BAE Systems; burn CD containing email metadata; draft letter to Bryan Cave enclosing CD containing email metadata; finalize Response to Motion for Clarification/Reconsideration. | 5.90 | 130.00 | 767.00 |
| 12/28/2007 | JKR | Billed | Continued review of documents to be produced to Plaintiff. | 8.00 | 175.00 | 1,400.00 |
| 12/31/2007 | KH | Billed | prepare HPS documents for production | 7.00 | 130.00 | 910.00 |
| 12/31/2007 | SSH | Billed | Telephone call to Steven Watson re Subpoena to Oshkosh Truck Corporation; prepare fax cover sheet to Attoe-Watson re service of Subpoena | 0.40 | 60.00 | 24.00 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | upon Oshkosh Truck Corporation; process same. | | | |
| 01/02/2008 | SDB | Billed | Review expert reports from Firetrace. | 1.20 | 275.00 | 330.00 |
| 01/02/2008 | SDB | Billed | Review e-mails from client and Attorney Breit re ▅▅▅▅▅▅ | 0.20 | 275.00 | 55.00 |
| 01/02/2008 | SDB | Billed | Review the Reply In Support of the Firetrace Motion for Clarification. | 0.30 | 275.00 | 82.50 |
| 01/02/2008 | SDB | Billed | Review the information and case law on the non-compete enforceability. Preparations while verify yourself. | 0.50 | 275.00 | 137.50 |
| 01/02/2008 | SDB | Billed | Review documents from Bryan Cave; confirming removal of AEO designation. | 0.40 | 275.00 | 110.00 |
| 01/02/2008 | SDB | Billed | Additional review of documents from TACOM. | 3.20 | 275.00 | 880.00 |
| 01/02/2008 | KH | Billed | update potential deposition exhibits logs; organize HPS document production and update logs; update privilege log | 6.00 | 130.00 | 780.00 |
| 01/02/2008 | SSH | Billed | Telephone conversation with Michelle Breit re status of matters. | 0.10 | 60.00 | 6.00 |
| 01/02/2008 | SSH | Billed | Prepare letter to clients enclosing deposition transcripts and errata sheets; process same. | 0.40 | 60.00 | 24.00 |
| 01/02/2008 | JKR | Billed | Conference with Shane re: status of matter. | 0.70 | 175.00 | 122.50 |
| 01/02/2008 | JKR | Billed | Began sorting and preparing deposition exhibits. | 5.50 | 175.00 | 962.50 |
| 01/02/2008 | JKR | Billed | Received and began reviewing research performed by Treg. | 1.00 | 175.00 | 175.00 |
| 01/03/2008 | SDB | Billed | Work on the review of TACOM documents for disclosure. | 3.40 | 275.00 | 935.00 |
| 01/03/2008 | SDB | Billed | Review the expert witness reports from Plaintiffs. | 1.00 | 275.00 | 275.00 |
| 01/03/2008 | SDB | Billed | Office conference with Attorney Rolfe re Bennett subpoena and compliance. | 0.20 | 275.00 | 55.00 |
| 01/03/2008 | KH | Billed | | 6.00 | 130.00 | 780.00 |
| 01/03/2008 | SSH | Billed | Receive and process letter from Bryan Cave enclosing expert reports. | 0.30 | 60.00 | 18.00 |
| 01/03/2008 | SSH | Billed | Discuss deposition dates with Mr. Buntrock; telephone call to client re Val Hortavich; revise amended deposition notices for Moran, Cavanaugh and Eckholm. | 0.90 | 60.00 | 54.00 |
| 01/03/2008 | SSH | Billed | Draft letter to Bryan Cave re TACOM documents; | 0.50 | 130.00 | 65.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | draft letter to Bryan Cave re TACOM documents responsive to our subpoena. | | | |
| 01/03/2008 | SSH | Billed | Telephone call to Judge Silver's chambers re Response to Motion for Clarification/Reconsideration; telephone call to Clerk of the Court re docketing Response to Motion for Clarification/Reconsideration. | 0.20 | 60.00 | 12.00 |
| 01/03/2008 | SSH | Billed | Research address for Val Horvatich; prepare and send email to client re same. | 0.40 | 60.00 | 24.00 |
| 01/03/2008 | JKR | Billed | Conference with Shane re: de-designating Larry's depo. Received and began reviewing depo for de-designation. | 0.70 | 175.00 | 122.50 |
| 01/03/2008 | JKR | Billed | Conference with Mr. Bennett's attorney re: subpoena. Drafted correspondence to Bennett's attorney re: same. | 0.60 | 175.00 | 105.00 |
| 01/04/2008 | SDB | Billed | Review expert witness reportsfrom Navigant. | 0.50 | 275.00 | 137.50 |
| 01/04/2008 | SDB | Billed | Review TACOM documents for disclosure. | 1.00 | 275.00 | 275.00 |
| 01/04/2008 | SDB | Billed | Receive and review Order denying the Firetrace Motion for Reconsideration. Prepare e-mail to Attorney Grimsley re documents. | 0.40 | 275.00 | 110.00 |
| 01/04/2008 | SDB | Billed | Review the transcript for AEO designation for Gary Jeslcard. | 0.50 | 275.00 | 137.50 |
| 01/04/2008 | SDB | Billed | Review the letter from Attorney Grimsley re designation of deposition transcripts. | 0.20 | 275.00 | 55.00 |
| 01/04/2008 | SDB | Billed | Review and issue subpoena to Val Horvatich and request for documents regarding the same. | 0.20 | 275.00 | 55.00 |
| 01/04/2008 | SDB | Billed | Prepare e-mail to Attorney Grimsley re deposition designations of AEO. Review letter from counsel re same. | 0.20 | 275.00 | 55.00 |
| 01/04/2008 | KH | Billed | compile all contracts between Firetrace and military and HPS and military, summarize, and identify applicable DFARS regulations; continue compiling potential deposition documents by deponent into witness files | 8.00 | 130.00 | 1,040.00 |
| 01/04/2008 | SSH | Billed | Draft subpoena to Val Horvatich. | 0.40 | 130.00 | 52.00 |
| 01/04/2008 | SSH | Billed | Draft letter to Harrison at AAA Worldwide enclosing check for services; process same. | 0.20 | 130.00 | 26.00 |
| 01/04/2008 | SSH | Billed | Draft letter to Bryan Cave re designations of Larry Jesclard deposition transcripts; revise Subpoena to Val Horvatich; prepare transcripts for Mr. Rolfe's review; prepare Liddy instruction sheet for serving Subpoena to Val Horvatich; revise letters to Bryan Cave re documents redesignated as confidential | 3.30 | 60.00 | 198.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | and L.J. deposition designations; process same. | | | |
| 01/04/2008 | JKR | Billed | Continued review and designation of Larry's depositions. | 6.00 | 175.00 | 1,050.00 |
| 01/04/2008 | JKR | Billed | Reviewed all documents referenced in Grimsley's letter that were to be de-designated from Candi's deposition. | 1.20 | 175.00 | 210.00 |
| 01/04/2008 | JKR | Billed | Began reviewing and de-designating Candi's deposition transcript. | 1.40 | 175.00 | 245.00 |
| 01/05/2008 | JKR | Billed | Continued designation of Candi's deposition. | 2.20 | 175.00 | 385.00 |
| 01/07/2008 | SDB | Billed | Review e-mail from client re public disclosure of iron oxide in Bennett patent application; direct paralegal to include as a trial exhibit. | 0.20 | 275.00 | 55.00 |
| 01/07/2008 | SDB | Billed | Review the TACOM documents; direct paralegal on the Notice of Depositions and the disclosure of expert reports. | 0.50 | 275.00 | 137.50 |
| 01/07/2008 | KH | Billed | update potential deposition exhibits logs; continue compiling potential deposition documents by deponent into witness files; work on preparing timeline of product testing | 8.00 | 130.00 | 1,040.00 |
| 01/07/2008 | SSH | Billed | Receive and process Strong's invoices for services rendered. | 0.20 | 60.00 | 12.00 |
| 01/07/2008 | SSH | Billed | Draft letter to Bryan Cave re deposition designations of Candi Jesclard's depositions. | 1.20 | 130.00 | 156.00 |
| 01/07/2008 | SSH | Billed | Telephone call from Ms. Brown at Oshkosh Truck Corporation; prepare and send email to Mr. Rolfe re telephone call from Ms. Brown; telephone call to client re Oshkosh platforms and Firetrace products for same; prepare and send email to Ms. Brown attaching copy of Subpoena and info re Firetrace products for Oshkosh platforms. | 0.70 | 60.00 | 42.00 |
| 01/07/2008 | JKR | Billed | Phone conference with Paul Vitrano re: publication and their disclosures. | 0.40 | 175.00 | 70.00 |
| 01/07/2008 | JKR | Billed | Conference with Shane re: Google supoena. Research re: same. | 1.70 | 175.00 | 297.50 |
| 01/07/2008 | JKR | Billed | Phone conference with Matt re: meta-data report and FTS's expert report. | 0.20 | 175.00 | 35.00 |
| 01/08/2008 | SDB | Billed | Additional review of the TACOM documents; review the memorandum on Ferous Oxide vs. Iron Oxide. Office conference with Attorneys Rolfe and Breit re the Expert Reports and response to same and Bennett subpoena and response. | 2.50 | 275.00 | 687.50 |
| 01/08/2008 | SDB | Billed | Receive and review letter from Attorney Grimsley re OshKosh subpoenas and relevance. | 0.20 | 275.00 | 55.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/08/2008 | SDB | Billed | Letter to counsel re which portion of Expert Reports are confidential. | 0.20 | 275.00 | 55.00 |
| 01/08/2008 | KH | Billed | update potential deposition exhibits logs; continue compiling potential deposition documents by deponent into witness files; continue work on preparing timeline of product testing | 8.00 | 130.00 | 1,040.00 |
| 01/08/2008 | SSH | Billed | Revise amended notices of deposition for Moran, Eckholm and Cavanaugh; telephone call to Cholin in follow-up to errata and signature page for 12/6 deposition; telephone call to Lockard re extension for Cholin errata and signature page; telephone call to Glennie Reporting re extension for Cholin errata and signature page; prepare and send email confirming extension re Cholin errata and signature page. | 1.80 | 60.00 | 108.00 |
| 01/08/2008 | SSH | Billed | Review Plaintiffs' expert reports re AEO and CONFIDENTIAL information; discuss same with Michelle Breit; prepare Subpoenas to General Dynamics, AM General, General Dynamics Land Systems, Military Systems Group, and Horvatich (for document production); draft letter to Bryan Cave re plaintiffs' experts' reports; telephone call to client re Chris Cardine. | 4.40 | 60.00 | 264.00 |
| 01/08/2008 | JKR | Billed | Conference with Mr. Fague re: Bennett subpoena. Conference with Shane re: same. | 0.60 | 175.00 | 105.00 |
| 01/08/2008 | JKR | Billed | Continued reviewing and sorting deposition exhibits from docs produced by firetrace. | 6.10 | 175.00 | 1,067.50 |
| 01/09/2008 | SDB | Billed | Receive and review the additional Non-Uniform Interrogatories and Request for Production from Plaintiffs. | 0.20 | 275.00 | 55.00 |
| 01/09/2008 | SDB | Billed | Review Mr. Seebaluk's deposition transcript. | 1.20 | 275.00 | 330.00 |
| 01/09/2008 | SDB | Billed | Receive and review e-mail from Larry Jesclard re the DiNenno report. | 0.20 | 275.00 | 55.00 |
| 01/09/2008 | SDB | Billed | Review the expert witness reports. | 1.60 | 275.00 | 440.00 |
| 01/09/2008 | SDB | Billed | Analysis of the Bennett subpoena for purposes of demonstrating differences and revealing disclosure. | 0.40 | 275.00 | 110.00 |
| 01/09/2008 | KH | Billed | Compile notebook of documents for experts' use; continue compiling potential deposition documents by deponent into witness files | 8.00 | 130.00 | 1,040.00 |
| 01/09/2008 | SSH | Billed | Prepare government contract research for Michelle's review. | 0.20 | 60.00 | 12.00 |
| 01/09/2008 | SSH | Billed | Locate process servers for Subpoenas to General Dynamics, General Dynamics Land Systems, MSG and AM General; prepare Liddy instruction sheet | 3.10 | 60.00 | 186.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | for service of additional Horvatich subpoena; prepare fax cover sheet to Action Detective Agency; prepare fax cover sheet to Servor, Inc.; prepare and send emails to Charles Scott Detective and Wittenberg Service; process documents. | | | |
| 01/09/2008 | SSH | Billed | Revise and finalize letter to Bryan Cave re identification of 30b6 representatives; process same. | 0.20 | 60.00 | 12.00 |
| 01/09/2008 | SSH | Billed | Discuss Cholin errata with Jordan and Michelle; prepare fax cover sheet to Glennie Reporting and Bryan Cave attaching Cholin errata; process same. | 0.30 | 60.00 | 18.00 |
| 01/09/2008 | SSH | Billed | Receive, review and process letter from Bryan Cave dated 1/8/08 enclosing additional documents and FOUO log. | 0.10 | 60.00 | 6.00 |
| 01/09/2008 | JKR | Billed | Continued review of deposition exhibits. | 4.70 | 175.00 | 822.50 |
| 01/09/2008 | JKR | Billed | Phone conference with Matt re: forensic report for email metadata. | 0.20 | 175.00 | 35.00 |
| 01/10/2008 | SDB | Billed | Work on the letters to counsel re 30(b)(6) witnesses and TACOM documents. | 0.20 | 275.00 | 55.00 |
| 01/10/2008 | SDB | Billed | Letter to Attorney Vitrano (U.S. Army) re the confirmation of FOUO and the deposition tapes for Steve McCormick. | 0.30 | 275.00 | 82.50 |
| 01/10/2008 | SDB | Billed | Discuss the Bennett subpoena and withdrawal. | 0.20 | 275.00 | 55.00 |
| 01/10/2008 | SDB | Billed | Review TACOM documents for client withhold. | 4.20 | 275.00 | 1,155.00 |
| 01/10/2008 | KH | Billed | update potential deposition exhibits logs; continue compiling potential deposition documents by deponent into witness files | 8.00 | 130.00 | 1,040.00 |
| 01/10/2008 | SSH | Billed | Prepare and e-file Notice of Service of Defendants' 2nd Request for Production of Documents. | 0.30 | 60.00 | 18.00 |
| 01/10/2008 | SSH | Billed | Contact Darlene Bryant re Seebaluck deposition; contact Thacker & Associates re Strong etranscript for 12/7 deposition; | 0.30 | 60.00 | 18.00 |
| 01/10/2008 | SSH | Billed | Draft letter to Vitrano re Plaintiffs' FOUO documents; telephone call to client re Scepter; telephone call to Scepter re document production. | 0.60 | 130.00 | 78.00 |
| 01/10/2008 | CH | Billed | Bate stamp Exhibits | 2.40 | 60.00 | 144.00 |
| 01/10/2008 | JKR | Billed | Drafted Amended 30b6. | 0.30 | 175.00 | 52.50 |
| 01/10/2008 | JKR | Billed | Continued with preparation of deposition exhibits (including review of docs from FTS, pleadings file, discovery responses and depositions). | 5.30 | 175.00 | 927.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/10/2008 | JKR | Billed | Reviewed report on email metadata and had conference with Matt re: same. | 0.20 | 175.00 | 35.00 |
| 01/10/2008 | JKR | Billed | Phone conference with Terence Fague re: Bennett Subpoena. Conference with Shane re: Bennett subpoena.   Drafted correspondence to him re: same. | 0.60 | 175.00 | 105.00 |
| 01/10/2008 | JKR | Billed | Completed first draft of reply brief. | 1.80 | 175.00 | 315.00 |
| 01/11/2008 | SDB | Billed | Telephone conference with Larry Jesclard to discuss ████████████████ | 0.60 | 275.00 | 165.00 |
| 01/11/2008 | SDB | Billed | Review the TACOM documents from Steve McCormick. | 2.20 | 275.00 | 605.00 |
| 01/11/2008 | KH | Billed | update potential deposition exhibits logs; continue compiling potential deposition documents by deponent into witness files; continue work on preparing timeline of product testing | 8.00 | 130.00 | 1,040.00 |
| 01/11/2008 | SSH | Billed | Receive and process letter from Bryan Cave dated 1/11/08 (additional production). | 0.10 | 60.00 | 6.00 |
| 01/11/2008 | SSH | Billed | Review Shane's email re deposing Boyd; prepare L. Jesclard erratas for attorney review. | 0.50 | 60.00 | 30.00 |
| 01/11/2008 | SSH | Billed | Meet with L. Jesclard re ████████████████ | 0.20 | 60.00 | 12.00 |
| 01/11/2008 | SSH | Billed | Telephone call to Catherine Lockard re extension for L. Jesclard deposition errata sheets; prepare and send confirming email to Lockard and Glennie Reporting. | 0.20 | 60.00 | 12.00 |
| 01/11/2008 | JKR | Billed | Continued working with deposition exhibits and the creation of deposition outlines. | 9.10 | 175.00 | 1,592.50 |
| 01/11/2008 | JKR | Billed | Phone conference with Michelle re: status of outstanding issues concerning depo. exhibits. | 0.10 | 175.00 | 17.50 |
| 01/11/2008 | JKR | Billed | Phone conference with Shane re: tasks for this weekend. | 0.20 | 175.00 | 35.00 |
| 01/11/2008 | JKR | Billed | Continued working to finalize the meta-data report. Phone conference with Matt re: same. | 0.50 | 175.00 | 87.50 |
| 01/14/2008 | SDB | Billed | Review expert reports from the Plaintiff concerning the opinions and need to depend on these opinions. | 0.50 | 275.00 | 137.50 |
| 01/14/2008 | SDB | Billed | Review correspondence from Bryan Cave re FOUO documents and the log and the Motion for Expedited Briefing Schedule. | 0.30 | 275.00 | 82.50 |
| 01/14/2008 | SDB | Billed | Review the TACOM documents for deposition | 0.60 | 275.00 | 165.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | exhibits. | | | |
| 01/14/2008 | SDB | Billed | Receive and review e-mail from Larry Jesclard re | 0.30 | 275.00 | 82.50 |
| 01/14/2008 | SDB | Billed | Review the Larry Jesclard and Candi Jesclard deposition transcripts re errata pages. | 1.20 | 275.00 | 330.00 |
| 01/14/2008 | SDB | Billed | Office conference with Larry Jesclard to discuss | 0.50 | 275.00 | 137.50 |
| 01/14/2008 | KH | Billed | continue compiling potential deposition documents by deponent into witness files | 8.00 | 130.00 | 1,040.00 |
| 01/14/2008 | SSH | Billed | Receive, review and process letter from TACOM (Vitrano) dated 1/14/08. | 0.20 | 60.00 | 12.00 |
| 01/14/2008 | SSH | Billed | Telephone call to Candi re | 0.10 | 60.00 | 6.00 |
| 01/14/2008 | SSH | Billed | Draft third amended notice of deposition of Moran; e-file same; prepare and send email to White & Associates re same. | 0.40 | 60.00 | 24.00 |
| 01/14/2008 | SSH | Billed | Revise and finalize errata sheets for transcripts of depositions of Larry taken 12/3-12/4 and of Candi taken 12/5; prepare and process letters to Glennie enclosing same. | 2.90 | 60.00 | 174.00 |
| 01/14/2008 | JKR | Billed | Phone conference with Michelle re: status of document review from docs produced Friday. | 0.30 | 175.00 | 52.50 |
| 01/14/2008 | JKR | Billed | Phone conference with Val Horvatich re: deposition.  Drafted correspondence to Shane re: same. | 0.20 | 175.00 | 35.00 |
| 01/14/2008 | JKR | Billed | Continued with preparation of deposition exhibits. | 2.90 | 175.00 | 507.50 |
| 01/15/2008 | SDB | Billed | Receive and review letter and subpoena to Michael J. Bennett. | 0.20 | 275.00 | 55.00 |
| 01/15/2008 | SDB | Billed | Review the still photo and e-mail from Larry Jesclard re | 0.30 | 275.00 | 82.50 |
| 01/15/2008 | SDB | Billed | Initial review of the Motion for Partial Summary Judgment. | 0.20 | 275.00 | 55.00 |
| 01/15/2008 | SDB | Billed | Telephone conference with client concerning | 0.30 | 275.00 | 82.50 |
| 01/15/2008 | SDB | Billed | Review the website on TACOM posing questions on the performance. | 0.20 | 275.00 | 55.00 |
| 01/15/2008 | SDB | Billed | Receive and review letter from Attorney Vitrano (U.S. Army) re FOUO documents and deposition | 0.20 | 275.00 | 55.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | topics. | | | |
| 01/15/2008 | SDB | Billed | Telephone conference with Larry Scarbough re settlement terms. | 0.20 | 275.00 | 55.00 |
| 01/15/2008 | SDB | Billed | Discuss the Release of the DiNenno Report and request the same from Bryan Cave. | 0.20 | 275.00 | 55.00 |
| 01/15/2008 | SDB | Billed | Review letter from Attorney Lockard re TACOM document production; prepare and revise letter to Bryan Cave re TACOM document production. | 0.30 | 275.00 | 82.50 |
| 01/15/2008 | KH | Billed | continue to compile desposition exhibits into witness files; designate documents received from TACOM confidential attorneys eyes only and produce to opposing counsel | 8.00 | 130.00 | 1,040.00 |
| 01/15/2008 | SSH | Billed | Receive, review and process Mtion for Partial Summary Judgment (Contract Claims) and Motion for Expedited Briefing and Consideration; draft follow up letter re response to RFPs and confidential info contained in expert reports; | 1.00 | 60.00 | 60.00 |
| 01/15/2008 | SSH | Billed | Receive and process Bryan Cave's letter and subpoena to Dr. Bennett. | 0.10 | 60.00 | 6.00 |
| 01/15/2008 | SSH | Billed | Prepare TACOM documents for production; revise letter to Bryan Cave enclosing TACOM production; prepare transmittal letter to client enclosing copy of Plaintiffs' Motion for Partial Summary Judgment and Motion for Expedited Briefing and Consideration. | 3.40 | 60.00 | 204.00 |
| 01/15/2008 | SSH | Billed | Prepare fax cover sheet to Bryan Cave; process fax and letter to Bryan Cave dated 1/15/08. | 0.20 | 60.00 | 12.00 |
| 01/15/2008 | JKR | Billed | Drafted Separate Certification of Counsel re: Discovery Dispute | 0.90 | 175.00 | 157.50 |
| 01/15/2008 | JKR | Billed | Drafted Joint Statement of Discovery Disputes | 1.00 | 175.00 | 175.00 |
| 01/15/2008 | JKR | Billed | Began organizing deposition outline to correspond with deposition exhibits. | 3.10 | 175.00 | 542.50 |
| 01/15/2008 | JKR | Billed | Began reviewing research on trade secret claims and injunction issues. | 2.00 | 175.00 | 350.00 |
| 01/16/2008 | SDB | Billed | E-mail correspondence to client re ▮▮▮▮ ▮▮▮▮▮▮ Review e-mail from client concerning ▮▮▮▮ | 0.50 | 275.00 | 137.50 |
| 01/16/2008 | SDB | Billed | Receive and review letter from Attorney Grimsley re various discovery issues - Google subpoena, TACOM, FOUO, expert report disclosures, and Briefing Schedule. | 0.30 | 275.00 | 82.50 |
| 01/16/2008 | SDB | Billed | Review and revise letter to Attorney Grimsley re | 0.30 | 275.00 | 82.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | the discovery disputes and the threat of classified information | | | |
| 01/16/2008 | SDB | Billed | Telephone conference with Attorney Grimsley re the discovery issues, FOUO documents and expert reports, TACOM and Google subpoenas. | 0.50 | 275.00 | 137.50 |
| 01/16/2008 | SDB | Billed | Office conference with Attorneys Rolfe and Breit re expert reports, economic expert, government expert, and new witness subpoena. | 0.50 | 275.00 | 137.50 |
| 01/16/2008 | SDB | Billed | Direct paralegal to prepare economic survey of financial documents and FOUO log. | 0.20 | 275.00 | 55.00 |
| 01/16/2008 | SDB | Billed | Review legal research and case law concerning the competition claim for Response to Motion for Summary Judgment. | 0.30 | 275.00 | 82.50 |
| 01/16/2008 | SDB | Billed | Review the Motion and e-mails from Larry Jesclard re███████████████████ | 0.60 | 275.00 | 165.00 |
| 01/16/2008 | KH | Billed | update potential deposition exhibits logs; continue compiling potential deposition documents by deponent into witness files; review 3rd party non-disclosure agreement for trade secret disclosure protocol and report findings to Michelle Breit; produce additional documents produced by TACOM to opposing counsel | 8.00 | 130.00 | 1,040.00 |
| 01/16/2008 | SSH | Billed | Prepare additional TACOM materials for production; prepare and send email to Catherine Lockard re missing TACOM documents on their CD. | 0.70 | 60.00 | 42.00 |
| 01/16/2008 | SSH | Billed | Receive, review and process faxed letter from Bryan Cave dated 1/16/08. | 0.20 | 60.00 | 12.00 |
| 01/16/2008 | SSH | Billed | Finalize and process letter to Bryan Cave enclosing additional TACOM documents; contact Lightning for courier delivery. | 0.30 | 60.00 | 18.00 |
| 01/16/2008 | SSH | Billed | Receive and process letter from Bryan Cave dated 1/16/08 enclosing replacement CD of their TACOM production and return of DVD containing our TACOM production. | 0.10 | 60.00 | 6.00 |
| 01/16/2008 | JKR | Billed | Conference with Michelle and Shane re: tasks and relevant issues to address between know and trial. | 1.60 | 175.00 | 280.00 |
| 01/16/2008 | JKR | Billed | Prepared outline outstanding issues and tasks in preparation for conference with Shane and Michelle. | 2.30 | 175.00 | 402.50 |
| 01/16/2008 | JKR | Billed | Began reviewing files on .pst that we were granted access to by Vitrano. | 1.00 | 175.00 | 175.00 |
| 01/17/2008 | SDB | Billed | Review e-mail from Larry Jesclard re████████████████████████ | 0.20 | 275.00 | 55.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/17/2008 | SDB | Billed | Telephone conference with Attorney Grimsley re Google subpoena, FOUO documents to be released,  Attorney Vitrano letter and video, third party subpoenas and the stipulated briefing schedule. | 0.50 | 275.00 | 137.50 |
| 01/17/2008 | KH | Billed | work on comparison of HPS proformas against FTA proformas; update potential deposition exhibits logs; continue compiling potential deposition documents by deponent into witness files; prepare log of documents removed from TACOM production | 8.00 | 130.00 | 1,040.00 |
| 01/17/2008 | SSH | Billed | Discuss TACOM .PST file with Mr. Rolfe; delete from PST files those folders identified by TACOM to be deleted; create backup of 'Firetrace' folder to deliver to Firetrace's counsel; prepare copies of emails and attachments from revised PST file; prepare materials for Michelle Breit's drafting discovery statements; prepare materials re potential experts for Michelle Breit. | 3.70 | 60.00 | 222.00 |
| 01/17/2008 | CH | Billed | bate stamp exhibits | 2.60 | 60.00 | 156.00 |
| 01/17/2008 | CR | Billed | Transcribe Index Summary of TACOM documents. | 1.50 | 60.00 | 90.00 |
| 01/17/2008 | JKR | Billed | Drafted letter to Connelly re: request for interview of Kevin Boyd | 0.50 | 175.00 | 87.50 |
| 01/17/2008 | JKR | Billed | Continued preparing deposition outlines through review of exhibits, pleadings, and other documents. | 5.50 | 175.00 | 962.50 |
| 01/17/2008 | JKR | Billed | Drafted letter to Mr. Connelly re: Kevin Boyd. | 0.80 | 175.00 | 140.00 |
| 01/17/2008 | JKR | Billed | Began reviewing additional documents produced by Plaintiff. | 0.60 | 175.00 | 105.00 |
| 01/18/2008 | SDB | Billed | Additional review of Jesclard errata of his deposition transcript. | 0.80 | 275.00 | 220.00 |
| 01/18/2008 | SDB | Billed | Review letter from Bryan Cave re the additional TACOM documents. | 0.30 | 275.00 | 82.50 |
| 01/18/2008 | SDB | Billed | Receive and review Order Setting the Briefing Schedule. | 0.20 | 275.00 | 55.00 |
| 01/18/2008 | SDB | Billed | Work on the deposition outline. Review same to prepare for Eckholm  and Cavanaugh depositions. | 1.30 | 275.00 | 357.50 |
| 01/18/2008 | SDB | Billed | Telephone conference with Frank Pakow re review of the Report. | 0.20 | 275.00 | 55.00 |
| 01/18/2008 | KH | Billed | work on preparation of index and notebook of deposition exhibits | 8.00 | 130.00 | 1,040.00 |
| 01/18/2008 | SSH | Billed | Burn Firetrace email PST file to CD/DVD; arrange courier for delivery of same to Bryan Cave; | 0.90 | 60.00 | 54.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/18/2008 | SSH | Billed | Prepare NTD Mroz; prepare NTD DiNenno; prepare subpoena for the deposition of McCormick; prepare letter to Vitrano enclosing subpoena for the deposition of McCormick; prepare subpoena for the deposition of Mroz; prepare subpoena for the deposition of DiNenno. | 1.90 | 130.00 | 247.00 |
| 01/18/2008 | SSH | Billed | Receive, review and process faxed letter from Bryan Cave; receive, review and process hand-delivered letter from Bryan Cave w/ box of production. | 0.30 | 60.00 | 18.00 |
| 01/18/2008 | CR | Billed | Complete remaining transcription of Summary of TACOM documents. | 0.30 | 60.00 | 18.00 |
| 01/18/2008 | JKR | Billed | Continued review of deposition exhibits | 1.50 | 175.00 | 262.50 |
| 01/18/2008 | JKR | Billed | Continued preparing deposition outlines. | 0.80 | 175.00 | 140.00 |
| 01/18/2008 | JKR | Billed | Phone conference with various attorneyd from the military in an attempt to get an interview with Kevin Boyd. | 0.50 | 175.00 | 87.50 |
| 01/20/2008 | KH | Billed | index from deposition outline and compile documents for upcoming depositions | 12.00 | 130.00 | 1,560.00 |
| 01/21/2008 | SDB | Billed | Review Larry Jesclard errata sheet and Volume 3 of deposition. | 1.50 | 275.00 | 412.50 |
| 01/21/2008 | SDB | Billed | Review the e-mails and documents from TACOM. | 0.30 | 275.00 | 82.50 |
| 01/21/2008 | SDB | Billed | Receive and review letter from Attorney Lockard re the FOUO documents and the Dinenno Report and the FOUO videos. | 0.30 | 275.00 | 82.50 |
| 01/21/2008 | KH | Billed | index documents and assemble into notebooks for upcoming depositions | 6.00 | 130.00 | 780.00 |
| 01/21/2008 | JKR | Billed | Continued review of Cavanaugh and Eckholm trial testimony in preparation of depositions. | 1.50 | 175.00 | 262.50 |
| 01/21/2008 | JKR | Billed | Continued review of documents produced by Plaintiff from TACOM. | 3.00 | 175.00 | 525.00 |
| 01/22/2008 | SDB | Billed | Work on the deposition review of Candice Jesclard and errata changes. Review deposition transcript. | 2.00 | 275.00 | 550.00 |
| 01/22/2008 | SDB | Billed | Review the documents in preparation of the deposition of witnesses - Eckholm and Cavanagh. | 6.00 | 275.00 | 1,650.00 |
| 01/22/2008 | KH | Billed | index documents and assemble into notebooks for upcoming depositions | 10.50 | 130.00 | 1,365.00 |
| 01/22/2008 | SSH | Billed | Review and finalize letter to Tim Connelly; prepare fax cover sheet; process documents. | 0.40 | 60.00 | 24.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/22/2008 | SSH | Billed | Prepare and copy materials for depositions; prepare materials for MGB and SDB review in preparation for depositions. | 2.40 | 60.00 | 144.00 |
| 01/22/2008 | SSH | Billed | Prepare and process transmittal letter to client dated 1/22/08. | 0.30 | 60.00 | 18.00 |
| 01/22/2008 | SSH | Billed | Telephone call to Horvatich re date for deposition; continue drafing Subpoena to Mroz and DiNenno; revise and e-file deposition notices for Mroz and DiNenno; process letter dated 1/21/08 received from Sebaly Shillito & Dyer re BAE documents; process deposition errata received from Dr. Strong (vol. 3); prepare copies of materials for depositions; finalize C. Jesclard errata to volume 2 deposition transcript. | 5.50 | 60.00 | 330.00 |
| 01/22/2008 | SSH | Billed | Begin making travel arrangements for McCormick deposition. | 0.50 | 60.00 | 30.00 |
| 01/22/2008 | JKR | Billed | Finished review of latest batch of documents produced by Plaintiff. | 4.80 | 175.00 | 840.00 |
| 01/22/2008 | JKR | Billed | Reviewed documents produced by Len Seebeleck in his deposition. | 1.50 | 175.00 | 262.50 |
| 01/22/2008 | JKR | Billed | Summarized and organized documents for deposition preparation. | 1.60 | 175.00 | 280.00 |
| 01/23/2008 | SDB | Billed | Prepare for, attend, and take the deposition of Bill Eckholm. | 8.50 | 275.00 | 2,337.50 |
| 01/23/2008 | SDB | Billed | Review the memorandum from Attorney Rolfe re subpoena to the military systems group. | 0.10 | 275.00 | 27.50 |
| 01/23/2008 | SDB | Billed | Receive and review e-mail from Attorney Grimsley re Google subpoena and the Attorney Vitrano letter re classified information. | 0.20 | 275.00 | 55.00 |
| 01/23/2008 | KH | Billed | index additonal documents and assemble into notebooks for upcoming depositions; work on categorizing and compiling case law into notebooks | 8.00 | 130.00 | 1,040.00 |
| 01/23/2008 | SSH | Billed | Continue preparation of materials for depositions; prepare and send email to Mr. Lovitky. | 2.40 | 60.00 | 144.00 |
| 01/23/2008 | SSH | Billed | Prepare video stills of FIRE Panel after military test. | 0.30 | 60.00 | 18.00 |
| 01/23/2008 | SSH | Billed | Review final Dworkin CD containing email metadata report; revise notices of deposition and subpoenas for Plaintiffs' experts' depositions; prepare videos for display at deposition; telephone call from Val Horvatich re deposition; prepare and send letter to Val Horvatich confirming deposition; locate video editor re film showing shatter; prepare additional documents for deposition. | 6.40 | 60.00 | 384.00 |
| 01/23/2008 | JKR | Billed | Reviewed documents received from BAE in | 2.50 | 175.00 | 437.50 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | response to subpoena. | | | |
| 01/23/2008 | JKR | Billed | Reviewed remainder of documents from TACOM in response to FTS subpoena. | 2.80 | 175.00 | 490.00 |
| 01/23/2008 | JKR | Billed | Completed outline for Cavanaugh deposition. | 2.60 | 175.00 | 455.00 |
| 01/23/2008 | JKR | Billed | Reviewed several papers on the subject powder panel technology. | 3.10 | 175.00 | 542.50 |
| 01/23/2008 | JKR | Billed | Phone conference with Dennis re: settlement. | 0.10 | 175.00 | 17.50 |
| 01/24/2008 | SDB | Billed | Prepare for, attend, and take the deposition of Mark Cavanagh. | 9.10 | 275.00 | 2,502.50 |
| 01/24/2008 | SDB | Billed | Receive and review e-mail from Attorney Grimsley re the response to letters and discovery matters. | 0.30 | 275.00 | 82.50 |
| 01/24/2008 | SDB | Billed | Review the letter to Attorney Vitrano and the issue of whether 'classified' information was disclosed. | 0.30 | 275.00 | 82.50 |
| 01/24/2008 | SDB | Billed | Receive and review letter from Bryan Cave re discovery and highly confidential CDs. | 0.20 | 275.00 | 55.00 |
| 01/24/2008 | SDB | Billed | Telephone conference with Attorney Grimsley re Attorney Vitrano discovery and the response to further discovery requests. | 0.30 | 275.00 | 82.50 |
| 01/24/2008 | KH | Billed | index additonal documents and assemble into notebooks for upcoming depositions | 8.00 | 130.00 | 1,040.00 |
| 01/24/2008 | SSH | Billed | Research government contracts and publicity re McCormick; prepare materials for depositions; finalize and e-file deposition notices for DiNenno and Mroz; locate court reporter for McCormick deposition; work with videographer to capture stills from video demonstrating shatter; prepare and send materials to Lovitky. | 4.50 | 60.00 | 270.00 |
| 01/24/2008 | SSH | Billed | Deposition follow-up post-Cavanaugh; burn daytimer production to CD; revise and burn TACOM's THP02429 to CD; review FT video CDs and prepare/send email to Shane and Michelle re capturing video stills; scan and email McCormick deposition subpoena to Esquire Deposition Services; update deposition exhibit binders. | 4.50 | 60.00 | 270.00 |
| 01/24/2008 | JKR | Billed | Revised Cavanaugh depo outline. | 0.70 | 175.00 | 122.50 |
| 01/24/2008 | JKR | Billed | Revised Cavanaugh trial testimony summary. | 0.50 | 175.00 | 87.50 |
| 01/24/2008 | JKR | Billed | Reviewed additional public documents in preparation of expert and TACOM depositions. | 3.00 | 175.00 | 525.00 |
| 01/24/2008 | JKR | Billed | Performed support task for deposition. | 2.10 | 175.00 | 367.50 |
| 01/25/2008 | SDB | Billed | Review the additional TACOM documents and the | 2.80 | 275.00 | 770.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | outline for Dustin Moran deposition. Review discovery/responses and analysis of expert actions. | | | |
| 01/25/2008 | SDB | Billed | Receive and review letter from General Dynamics Land Systems and documents from subpoena. | 0.20 | 275.00 | 55.00 |
| 01/25/2008 | SDB | Billed | Review the e-mail from Larry Jesclard██████ ████████████████ | 0.30 | 275.00 | 82.50 |
| 01/25/2008 | KH | Billed | Continue working on categorizing and compiling case law into notebooks; index additonal documents and assemble into notebooks for upcoming depositions | 8.00 | 130.00 | 1,040.00 |
| 01/25/2008 | SSH | Billed | Organize deposition exhibits and update exhibit index; copy FOUO CDs received from Bryan Cave; receive, review and process letter and documents from GDLS; organize correspondence and determine follow-up items; prepare summary of action items; team meeting re action items; | 4.10 | 60.00 | 246.00 |
| 01/25/2008 | SSH | Billed | Prepare copies of letters and other materials for team members for folllow-up. | 0.30 | 60.00 | 18.00 |
| 01/25/2008 | SSH | Billed | Draft letters to Oshkosk, Bryan Cave; ...finalize Subpoena to DiNenno; prepare caselaw/authorities binder; | 7.50 | 60.00 | 450.00 |
| 01/25/2008 | JKR | Billed | Received and reviewed correspondence from Ryan. | 0.10 | 0.00 | 0.00 |
| 01/25/2008 | JKR | Billed | Conference on status and procedure for tasks in this matter. Drafted notes and made task list of same. | 1.50 | 175.00 | 262.50 |
| 01/25/2008 | JKR | Billed | Began review of Moran trial testimony in conjunction with other documents in record to help prepare his depo outline. | 2.00 | 175.00 | 350.00 |
| 01/25/2008 | JKR | Billed | Reviewed Cholin and Strong depo transcripts in conjunction with response to Grimsley letter. | 1.00 | 175.00 | 175.00 |
| 01/25/2008 | JKR | Billed | Drafted letter to Alex Grimsley re: Cholin and Strong transcripts. | 0.70 | 175.00 | 122.50 |
| 01/25/2008 | JKR | Billed | Began reviewing additional documents received fromTACOM in response to our subpoena. | 3.00 | 175.00 | 525.00 |
| 01/26/2008 | JKR | Billed | Continued review of TACOM docs. | 1.50 | 175.00 | 262.50 |
| 01/28/2008 | SDB | Billed | Review the Attorney Vitrano letter and the Joint Agreement to submit information to TACOM re classified information. | 0.40 | 275.00 | 110.00 |
| 01/28/2008 | SDB | Billed | Review and discuss the draft Response to Motion for Summary Judgment and the evidence needed for the Response. | 0.30 | 275.00 | 82.50 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/28/2008 | SDB | Billed | Review the TACOM - security and classified data guide to determine what is classified and what is not. Review the Motion for Summary Judgment brief. | 1.80 | 275.00 | 495.00 |
| 01/28/2008 | SDB | Billed | Receive and review e-mail from Attorneys Zweig, Lockard and Grimsley re discovery and deposition dates. | 0.30 | 275.00 | 82.50 |
| 01/28/2008 | SDB | Billed | Work on letter to counsel re economic expert Frank Pankow. | 0.20 | 275.00 | 55.00 |
| 01/28/2008 | SDB | Billed | Review the letter from Bryan Cave re metadata, Amendment to Answer and production of attorney-client privilege documents. | 0.40 | 275.00 | 110.00 |
| 01/28/2008 | SDB | Billed | Prepare for deposition of Dustin Moran. | 3.50 | 275.00 | 962.50 |
| 01/28/2008 | SDB | Billed | Review e-mail from Larry Jesclard re ███████ | 0.20 | 275.00 | 55.00 |
| 01/28/2008 | SDB | Billed | Receive and review letter from Bryan Cave re Response to 2nd Set of Request for Production of Documents. | 0.20 | 275.00 | 55.00 |
| 01/28/2008 | SDB | Billed | Review the Notice of Dispute on the DiNenno Report. | 0.20 | 275.00 | 55.00 |
| 01/28/2008 | SDB | Billed | Review Supplemental Response to the First Set of Non-Uniform Interrogatories. | 0.30 | 275.00 | 82.50 |
| 01/28/2008 | KH | Billed | Identify and organized public information into notebook for upcoming depositions | 8.00 | 130.00 | 1,040.00 |
| 01/28/2008 | SSH | Billed | Revise, finalize and process letters to Bryan Cave re FT000005 and response to Ds' 2nd RFP; revise, finalize and process letter to Oshkosh Truck Corp. re Ds' subpoena for production of documents; receive, review and process letter from AM General enclosing documents responsive to Ds' subpoena for production of documents; prepare CDs of video for capturing stills of shattering Firepanel; arrange delivery of CDs of video to videographer; telephone call to videographer; prepare and send email to videographer re video to be delivered; call to Glennie Reporting re transcripts of Candice Jesclard; revise joint statement; process letter to Bryan Cave re requests of 1/17 and 1/24; prepare declaration re expert consultant Frank Pankow; telephone conference with videographer re Fire Panel M915 testing; draft letter to Bryan Cave re written statement of Pankow; receive and process letter from AM General enclosing production in response to our subpoena; receive and process letter from Attorney Maddox enclosing production in response to our subpoena to MSG; receive and process Ps' supplemental responses to Ds' 1st request in Ds' NUIs; prepare copies of THP documents for potential deposition exhibits; prepare additional exhibits for depositions; update | 11.60 | 60.00 | 696.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | deposition index; | | | |
| 01/28/2008 | CH | Billed | Bate stamp exhibits. | 0.80 | 60.00 | 48.00 |
| 01/28/2008 | JKR | Billed | Continued reviewing TACOM docs | 8.00 | 175.00 | 1,400.00 |
| 01/28/2008 | JKR | Billed | Reviewed docs referenced in Grimsley's letter in context of the depositions to determine our response. | 2.00 | 175.00 | 350.00 |
| 01/28/2008 | JKR | Billed | Drafted response to Grimsley's letter. | 0.50 | 175.00 | 87.50 |
| 01/29/2008 | SDB | Billed | Continue to prepare for, attend, and take deposition of Mr. Moran. | 10.50 | 275.00 | 2,887.50 |
| 01/29/2008 | SDB | Billed | Prepare for the McCormick deposition. Review the TACOM documents. | 3.00 | 275.00 | 825.00 |
| 01/29/2008 | KH | Billed | Bates label documents received from 3rd parties and produce to Plaintiffs' counsel; continue working on indexing additonal documents and assemble into notebooks for upcoming depositions. | 8.00 | 130.00 | 1,040.00 |
| 01/29/2008 | SSH | Billed | Prepare materials for deposition of Moran; update depo exhibit binder; begin marking depo exhibits for Moran dep; review DVD and video stills received from Phoenix VideoFilms; burn copies of AM General CDs for production; telephone call to Frank Pankow; receive, review and forward Pankow written statement to Grimsley; review FT026038-40 to determine contents summary for Shane's review; print test photos depicting cracked/shattered test object; review Ps request for metadata re L. Jesclard depo exhibits; prepare materials for McCormick deposition; update depo exhibit index post-Moran dep. | 9.00 | 60.00 | 540.00 |
| 01/29/2008 | JKR | Billed | Performed research on financial disclosure/piercing corporate veil and waiver of confidentiality by making issue as a possible defense. Drafted memo on same. | 2.90 | 175.00 | 507.50 |
| 01/29/2008 | JKR | Billed | Began pulling and reviewing all possible docs for McCormick depo exhibits. | 4.30 | 175.00 | 752.50 |
| 01/29/2008 | JKR | Billed | Began drafting McCormick outline and incorporating appropriate depo exhibits. | 4.10 | 175.00 | 717.50 |
| 01/29/2008 | JKR | Billed | Reviewed and prepared additional exhibits for Moran depo. | 1.60 | 175.00 | 280.00 |
| 01/29/2008 | JKR | Billed | Met with Shane and Michelle to finish McCormick depo outline and exhibits. | 3.00 | 175.00 | 525.00 |
| 01/30/2008 | SDB | Billed | Additional preparation of Mr. McCormick re deposition and the information for the waiver of trade secrets. | 3.20 | 275.00 | 880.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 01/30/2008 | SDB | Billed | Continue to prepare for deposition of Mr. McCormick. | 1.50 | 275.00 | 412.50 |
| 01/30/2008 | SDB | Billed | Review the line of questions from Patrick re loss of trade secrets. | 0.50 | 275.00 | 137.50 |
| 01/30/2008 | SDB | Billed | Review and revise the letter from Attorney Grimsley re classified information. | 0.20 | 275.00 | 55.00 |
| 01/30/2008 | SDB | Billed | Travel to Detroit, Michigan for deposition of Mr. Moran. | 2.50 | 275.00 | 687.50 |
| 01/30/2008 | KH | Billed | Begin organizing Defendants' documents in chronological order; update deposition notebooks; review contracts and identify applicable FARS. | 8.00 | 130.00 | 1,040.00 |
| 01/30/2008 | SSH | Billed | Continue preparing materials for McCormick/TACOM deposition; finalize subpoena to Mroz; prepare and process letter to Bryan Cave enclosing subpoena to Mroz; give direction re copies of Strong file materials for chronology set; integrate Strong email exhibits with emails; continue review of Plaintiffs' request set forth in depositions (their letter of 1/17); telephone call to/from White & Associates re upcoming depositions; prepare and send fax to White & Associates re upcoming depositions; locate RFP on LJ HD; prepare and send email to Maylszek attaching same; prepare written statement for Maylszek; prepare and send email to Bryan Cave attaching signed written statement of Maylszek; draft letter to Bennett attorney re re-issue subpoena; revise second subpoena to Bennett; prepare and send letters to Strong, Cholin and Schaalje re trial date; | 9.90 | 60.00 | 594.00 |
| 01/30/2008 | JKR | Billed | Reviewed and designated John Cholin deposition. | 2.50 | 175.00 | 437.50 |
| 01/30/2008 | JKR | Billed | Phone conference with DFAR's expert. | 2.00 | 175.00 | 350.00 |
| 01/30/2008 | JKR | Billed | Reviewed contracts and prepared information for contract review. | 1.80 | 175.00 | 315.00 |
| 01/30/2008 | JKR | Billed | Reviewed Dinneno report in conjunction with discovey dispute letter and referenced evidence. | 1.30 | 175.00 | 227.50 |
| 01/30/2008 | JKR | Billed | Phone conference with Michelle re: discovery dispute as to de-designation of expert report. | 0.70 | 175.00 | 122.50 |
| 01/31/2008 | SDB | Billed | Continue to prepare for, attend, and take the deposition of Steve McCormick and return to Phoenix. | 11.00 | 275.00 | 3,025.00 |
| 01/31/2008 | KH | Billed | Continue organizing documents in chronological order; update deposition notebooks; compile documents identifed for upcoming depositions of Val Horvatich and Philip DiNenno. | 8.00 | 130.00 | 1,040.00 |
| 01/31/2008 | SSH | Billed | Prepare letter to Bryan Cave re correct Candi | 3.90 | 60.00 | 234.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | Jesclard depo designations; draft letter to Bryan Cave re expenses for discovery depositions of Cholin and Strong, expense for production hardcopies; prepare letters to Bryan Cave re designations of Strong vols. 2 and 3 deposition transcripts and Cholin vol. 2 deposition transcript; prepare letter to Horvatich confirming rescheduled deposition; process letters. | | | |
| 01/31/2008 | SSH | Billed | Receive, review and process letter from Attorney Fague re Bennett production re Plaintiffs' subpoena. | 0.30 | 60.00 | 18.00 |
| 01/31/2008 | JKR | Billed | Reviewed and designated Strong deposition. | 2.60 | 175.00 | 455.00 |
| 01/31/2008 | JKR | Billed | Reviewed and designated Seebaluck deposition. | 3.20 | 175.00 | 560.00 |
| 01/31/2008 | JKR | Billed | Began reviewing documents from Mike Bennett. | 1.20 | 175.00 | 210.00 |
| 01/31/2008 | JKR | Billed | Conference with Sarah re: outstanding discovery issues. | 0.40 | 175.00 | 70.00 |
| 01/31/2008 | JKR | Billed | Phone conference with attorney Fague re: Bennett subpoena. | 0.30 | 175.00 | 52.50 |
| 01/31/2008 | JKR | Billed | Received and reviewed correspondence from Patrick re: contract issues. | 0.40 | 175.00 | 70.00 |
| 02/01/2008 | SDB | Billed | Travel from San Antonio to Phoenix. | 3.00 | 275.00 | 825.00 |
| 02/01/2008 | SDB | Billed | Review the Google subpoena stipulation and e-mail to Attorney Grimsley re remaining discovery. | 0.30 | 275.00 | 82.50 |
| 02/01/2008 | KH | Billed | Continue organizing documents in chronological order. | 8.00 | 130.00 | 1,040.00 |
| 02/01/2008 | SSH | Billed | Prepare materials for cont'd deposition of Moran; research/locate email to Strong email attachment for chronological binders. | 2.80 | 130.00 | 364.00 |
| 02/01/2008 | SSH | Billed | Send email to Cholin requesting ▮▮▮▮ ▮▮▮▮▮▮▮▮ scan FTA and HPS contracts; prepare and send email to Malyszek attaching FTA and HPS contracts. | 1.70 | 60.00 | 102.00 |
| 02/01/2008 | SSH | Billed | Post-deposition organization; revise, finalize and process letter to Bryan Cave re Seebaluck deposition designations; prepare and send fax to Bryan Cave re Stipulation re Google Subpoena. | 0.90 | 60.00 | 54.00 |
| 02/01/2008 | JKR | Billed | Depo prep and deposition of Dustin Moran | 8.20 | 175.00 | 1,435.00 |
| 02/02/2008 | SSH | Billed | Review and print website information re AUSA conference. | 0.50 | 60.00 | 30.00 |
| 02/04/2008 | SDB | Billed | Telephone conference with Patrick re expert report for the disclosure and use as a consultant. | 0.20 | 275.00 | 55.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 02/04/2008 | SDB | Billed | Telephone conference with Attorney Breit re Response to Motion for Summary Judgment. Review and edit the Response. | 0.30 | 100.00 | 30.00 |
| 02/04/2008 | SDB | Billed | Review the proposed report from Patrick re DFARS; discussed with Attorneys Breit and Rolfe; review the DFARS and proposed regulations. | 2.10 | 275.00 | 577.50 |
| 02/04/2008 | KH | Billed | prepare and produce additional documents responsive to Plaintiffs' request for production of documents | 8.00 | 130.00 | 1,040.00 |
| 02/04/2008 | SSH | Billed | Prepare fax cover sheet to Bryan Cave re Malyszek report; telephone call to Malyszek; telephoen call to Shane re Malyszek report; | 0.40 | 60.00 | 24.00 |
| 02/04/2008 | SSH | Billed | Continue working on Plaintiffs' metadata requests; make revisions to Response to Ps' MpSJ per Michelle's notations; make revisions to Ps' MpSJ per Shane's notations; continue drafting Controverting Statement of Facts; draft letter to Bryan Cave enclosing Malyszek report; schedule TC with Frank Pankow; continue revising Response to Ps' MpSJ in conjunction with Michelle and Jordan; continue drafting/revising Controverting Statement of Facts. | 11.50 | 60.00 | 690.00 |
| 02/04/2008 | JKR | Billed | Reviewed and drafted response to Plaintiff's Separate Statement of Facts. | 3.50 | 175.00 | 612.50 |
| 02/04/2008 | JKR | Billed | Worked to identify and pull all necessary exhibits for Response to Partial Summary Judgment Motion | 4.00 | 175.00 | 700.00 |
| 02/04/2008 | JKR | Billed | Performed research on case law for Response to Partial Summary Judgment motion. | 3.30 | 175.00 | 577.50 |
| 02/04/2008 | JKR | Billed | Worked with Michelle on drafting portions of the Response. | 4.20 | 175.00 | 735.00 |
| 02/05/2008 | SDB | Billed | Prepare for and take deposition of Plaintiffs' expert Phillip DiNenno. | 5.20 | 275.00 | 1,430.00 |
| 02/05/2008 | SDB | Billed | Telephone conference with Frank Pankow re economic expert to discuss the Mroz Report. | 0.30 | 275.00 | 82.50 |
| 02/05/2008 | SDB | Billed | Work on final draft of the Response to Plaintiffs' Motion for Summary Judgment. | 3.60 | 275.00 | 990.00 |
| 02/05/2008 | SDB | Billed | Receive e-mail from Attorney Zweig re Mroz start time. | 0.20 | 275.00 | 55.00 |
| 02/05/2008 | SDB | Billed | Review and revise Statement of Discovery dispute re the financials and the Attorney-Client communications. | 0.40 | 275.00 | 110.00 |
| 02/05/2008 | SDB | Billed | Receive e-mail from Attorney Grimsley re witnesses available for a second time. | 0.30 | 275.00 | 82.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 02/05/2008 | SDB | Billed | Review the proposed expert report from Patrick Maylazek re the DFARS and discussion and analysis of case. | 1.00 | 275.00 | 275.00 |
| 02/05/2008 | KH | Billed | compile and assemble exhibits to Defendants' response to Motion for Partial Summary Judgment; identify and compile documents for deposition examination of Val Horvatich and Philip Morz. | 8.00 | 130.00 | 1,040.00 |
| 02/05/2008 | SSH | Billed | Prepare materials for DiNenno deposition; continue revising Defendants' Response to Plaintiff's Motion for Partial Summary Judgment, Defendants' Response to Plaintiffs' Statement of Facts and Separate Statement of Facts, and Declaration of Counsel Michelle G. Breit; finalize and prepare same for filing/service; prepare and send emails to Bryan Cave attaching copies of documents for service. | 12.30 | 60.00 | 738.00 |
| 02/05/2008 | JKR | Billed | Drafted Notice of dispute re: waiver of privilege issue. | 1.50 | 175.00 | 262.50 |
| 02/05/2008 | JKR | Billed | Drafted Notice of dispute on financial documents issue. | 1.70 | 175.00 | 297.50 |
| 02/05/2008 | JKR | Billed | Worked on all aspects of Response to Summary Judgment Motion. | 7.80 | 175.00 | 1,365.00 |
| 02/06/2008 | SDB | Billed | Prepare for and take deposition of Robert Mroz. | 7.20 | 275.00 | 1,980.00 |
| 02/06/2008 | SDB | Billed | Review the Eckholm summary of deposition. | 0.40 | 275.00 | 110.00 |
| 02/06/2008 | SDB | Billed | Review the proposed revised Schedule. | 0.20 | 275.00 | 55.00 |
| 02/06/2008 | KH | Billed | summarize deposition testimony of William Eckholm; review and compare unit prices in FTA and HPS bid on '0814 solicitation | 8.00 | 130.00 | 1,040.00 |
| 02/06/2008 | SSH | Billed | Prepare materials for Mroz deposition; prepare Liddy instruction sheet for filing Response to MpSJ, DSOF and Counsel Declaration with U.S. District Court and copies to Judge Silver's chambers; telephone call to Rusty at Judge Silver's chambers; direct Elizabeth re copies for MpSJ binder. | 2.50 | 60.00 | 150.00 |
| 02/06/2008 | SSH | Billed | Review proposed revised pretrial schedule; continue work on Plaintiffs' 1/17/08 metadata request; telephone conference with Matt at CompuFor; update deposition binders index. | 4.70 | 60.00 | 282.00 |
| 02/06/2008 | JKR | Billed | Performed research on issues re: expert witnesses. | 3.30 | 175.00 | 577.50 |
| 02/06/2008 | JKR | Billed | Phone conference with Terrance Fague re: Bennett subpoena | 0.30 | 175.00 | 52.50 |
| 02/06/2008 | JKR | Billed | Phone conference with Lonnie re: subpoena | 0.30 | 175.00 | 52.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 02/06/2008 | JKR | Billed | Meeting with Michelle re: outstanding tasks in preparation for update with Shane. | 1.00 | 175.00 | 175.00 |
| 02/06/2008 | JKR | Billed | Conference with Shane and Michelle re: outstanding tasks and strategy. | 1.00 | 175.00 | 175.00 |
| 02/06/2008 | JKR | Billed | Performed research on specific terms in regard to Larry's restrictive covenants. | 2.00 | 175.00 | 350.00 |
| 02/07/2008 | SDB | Billed | Prepare for and take the deposition of William Eckholm. | 4.50 | 275.00 | 1,237.50 |
| 02/07/2008 | SDB | Billed | Direct paralegal, Sarah, to send request for the additional contract documents from Firetrace. | 0.20 | 275.00 | 55.00 |
| 02/07/2008 | SDB | Billed | Additional work on the discovery responses to Plaintiffs' Non-Uniform Interrogatories and Requests for Production of Documents. | 1.20 | 275.00 | 330.00 |
| 02/07/2008 | SDB | Billed | Follow up with Dr. Bennett's attorney re protection of documents and e-mails. | 0.20 | 275.00 | 55.00 |
| 02/07/2008 | KH | Billed | update alphabetical binder of legal research | 3.00 | 130.00 | 390.00 |
| 02/07/2008 | SSH | Billed | Prepare materials for deposition of Eckholm; prepare documents for disclosure/production; draft Response to Plaintiffs' 2nd Request for Production; draft Answers to Plaintiffs 1st set of Non-Uniform Interrogatories; type clients' answers to Interrogatories; prepare documents responsive to Plaintiffs' 2nd RFP for disclosure/production; prepare Stipulated Revised Pretrial Deadlines; revise Stipuated Revised Pretrial Deadlines per Mr. Buntrock's notations; draft Order re Stipulated Revised Pretrial Deadlines; e-file and process Stipulated Revised Pretrial Deadlines; receive and process documents from GDLS per subpoena; telephone call to Strong re email metadata; prepare and process letters to Strong, Cholin and Scaalje re reset trial date; receive and process transcript of Moran (vo. 2). | 7.60 | 60.00 | 456.00 |
| 02/07/2008 | JKR | Billed | Performed research on issues relevant to some of the depo exhibits. | 1.80 | 175.00 | 315.00 |
| 02/07/2008 | JKR | Billed | Assisted Shane with deposition of Bill Eckholm | 2.50 | 175.00 | 437.50 |
| 02/07/2008 | JKR | Billed | Phone conference with Michelle re: final stages of discovery and relevant issues.  Followed up on issues discussed in same. | 1.40 | 175.00 | 245.00 |
| 02/07/2008 | JKR | Billed | Prepared for Deposition of Val Hortavich. | 2.30 | 175.00 | 402.50 |
| 02/07/2008 | JMS | Billed | Prepare 2007 audit letter. | 0.60 | 130.00 | 78.00 |
| 02/08/2008 | SDB | Billed | Continue to work on the responses to Plaintiffs' Non-Uniform Interrogatories. Review draft answers and finalize same. Review the response and | 2.50 | 275.00 | 687.50 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | objections to the Requests for Production of Documents. | | | |
| 02/08/2008 | SDB | Billed | Attend deposition of Val Horvatich. | 3.00 | 275.00 | 825.00 |
| 02/08/2008 | SDB | Billed | Review the Plaintiffs' Reply In Support of Motion for Partial Summary Judgment. | 1.00 | 275.00 | 275.00 |
| 02/08/2008 | SDB | Billed | Work on Amended Answer to Complaint. | 0.30 | 275.00 | 82.50 |
| 02/08/2008 | SDB | Billed | Prepare e-mail to counsel re Moran deposition and completion of same. | 0.30 | 275.00 | 82.50 |
| 02/08/2008 | SDB | Billed | Work on the revised Pre-Trial Schedule based on the Court's change of the hearing date. | 1.00 | 275.00 | 275.00 |
| 02/08/2008 | SDB | Billed | E-mail and telephone conference with Attorney Grimsley re Dr. Bennett deposition, e-mail production, and scope of the deposition. | 0.30 | 275.00 | 82.50 |
| 02/08/2008 | KH | Billed | begin categorizing legal research and compile binder of same; begin summarizing deposition testimony of Dustin Moran | 8.00 | 130.00 | 1,040.00 |
| 02/08/2008 | SSH | Billed | Prepare and send email re Schaalje's conflict with trial dates; prepare materials for disclosure/production (HPS TRO exhibits); forward responses to Ps' 1st RFP to MGB; continue working on responses to Plaintiffs' discovery requests; send proposed Amended Answer to Complaint to Bryan Cave attorneys for consideration; receive and process Mroz deposition transcript; receive and process Plaintiffs' Reply in Support of MpSJ. | 9.20 | 60.00 | 552.00 |
| 02/08/2008 | JKR | Billed | Reviewed LJ and Candi depos in preparation of Drafting Amended Answer. | 1.00 | 175.00 | 175.00 |
| 02/08/2008 | JKR | Billed | Drafted Amended Answer.  Phone conference with Candi re: changes made in Amended Answer. | 0.60 | 175.00 | 105.00 |
| 02/08/2008 | JKR | Billed | Deposition of Val Horvatich | 4.20 | 175.00 | 735.00 |
| 02/08/2008 | JKR | Billed | Continued  with preparations for Val Horvatich depo. | 3.10 | 175.00 | 542.50 |
| 02/11/2008 | SDB | Billed | Review the Reply In Support of Motion for Summary Judgment re Non-Compete. | 0.50 | 275.00 | 137.50 |
| 02/11/2008 | SDB | Billed | Review e-mail from Candi Jesclard re the response to the customer. | 0.20 | 275.00 | 55.00 |
| 02/11/2008 | SDB | Billed | Telephone conference with Osh Kosh re dismissed subpoena - compliance. | 0.30 | 275.00 | 82.50 |
| 02/11/2008 | SDB | Billed | Direct Attorney Rolfe to digest/summarize the depositions of witnesses and defend the Dworkin | 0.30 | 275.00 | 82.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

**Client Number**

**Matter No. & Name**

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | matter. | | | |
| 02/11/2008 | SDB | Billed | Review the action items; prepare for argument on the Motion for Summary Judgment; review case law and the argument outline. | 1.20 | 275.00 | 330.00 |
| 02/11/2008 | SDB | Billed | Office conference with case team, Attorneys Rolfe and Breit and paralegal, Sarah re the action items and trial preparation. | 0.50 | 275.00 | 137.50 |
| 02/11/2008 | KH | Billed | Summarize deposition testimony; work on preparing Defendants' trial exhibit list | 8.00 | 130.00 | 1,040.00 |
| 02/11/2008 | SSH | Billed | Telephone call from Mr Cholin re | 0.20 | 60.00 | 12.00 |
| 02/11/2008 | SSH | Billed | Follow up with Larry re | 0.10 | 60.00 | 6.00 |
| 02/11/2008 | SSH | Billed | Draft letter to Google enclosing authorization for release of account information and account access; receive and process Order re pretrial deadlines; continue work re obtaining email and email metadata information; receive and process email from Patrick Malyszek requesting test report information; | 2.70 | 60.00 | 162.00 |
| 02/11/2008 | SSH | Billed | Summarize Eckholm deposition volume 2. | 1.60 | 130.00 | 208.00 |
| 02/11/2008 | JKR | Billed | Continued review of documents. | 2.00 | 175.00 | 350.00 |
| 02/11/2008 | JKR | Billed | Began preparations for Lonnie Dworkin's deposition. | 3.50 | 175.00 | 612.50 |
| 02/11/2008 | JKR | Billed | Worked to gather and prepare final portions of discovery. | 2.50 | 175.00 | 437.50 |
| 02/11/2008 | JKR | Billed | Conference with Shane and Sarah re: tasks and course of action remaining in this matter. Began working on same. | 0.50 | 175.00 | 87.50 |
| 02/12/2008 | SDB | Billed | Office conference with clients to | 1.20 | 275.00 | 330.00 |
| 02/12/2008 | SDB | Billed | Review e-mail re Amended Answer to Amended Complaint. | 0.30 | 275.00 | 82.50 |
| 02/12/2008 | SDB | Billed | Review the Request for Deposition of Durkin and hard drive matter. | 0.40 | 275.00 | 110.00 |
| 02/12/2008 | KH | Billed | Summarize deposition testimony; continue work on preparing Defendants' trial exhibit list | 8.00 | 130.00 | 1,040.00 |
| 02/12/2008 | SSH | Billed | Revise Authorization for release of Google information; revise letter to Google. | 0.30 | 60.00 | 18.00 |
| 02/12/2008 | SSH | Billed | Telephone call to Matt at CompuFor re modified | 2.20 | 60.00 | 132.00 |

# RCB&B - Time & Costs Detail Report
### Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | dates on metadata report; telephone call to Matt at CompuFor re search for emails not found on SSH copy of hard drive; arrange courier to pick up CompuFor CDs; draft letter to Bryan Cave enclosing CompuFor metadata CD and other metadata already or not available; draft letter to Bryan Cave in FU to clean copy of test report; isntruct Elizabeth re pleadings binder for Shane; instruct Elizabeth re TRO Transcript binder for Shane. | | | |
| 02/12/2008 | SSH | Billed | Revise letter to Bryan Cave re email and file metadata; locate and confirm email Bates numbers relating to letter to Bryan Cave re email and file metadata; further instruct Elizabeth regarding caselaw for oral argument on Ps' MpSJ. | 2.00 | 60.00 | 120.00 |
| 02/12/2008 | SSH | Billed | Continue summarizing Eckholm vol. 2 deposition. | 3.80 | 130.00 | 494.00 |
| 02/12/2008 | CR | Billed | Numerous revisions to 2007 Audit letters. | 0.20 | 60.00 | 12.00 |
| 02/12/2008 | JKR | Billed | Traveled to meet with expert witness to review his files. | 4.60 | 175.00 | 805.00 |
| 02/12/2008 | JKR | Billed | Began reviewing and locating cites for Motion for Summary Judgment (Defendants). | 1.50 | 175.00 | 262.50 |
| 02/13/2008 | SDB | Billed | Work on the opinion (audit) letters to CPAs and Army contractors. | 1.00 | 275.00 | 275.00 |
| 02/13/2008 | SDB | Billed | Work on preparation for the Motion for Summy Judgment hearing. | 3.10 | 275.00 | 852.50 |
| 02/13/2008 | SDB | Billed | Work on the Motion for Summary Judgment re trade secrets. | 1.00 | 275.00 | 275.00 |
| 02/13/2008 | KH | Billed | update alphabetical binder of legal research; summarize deposition testimony | 8.00 | 130.00 | 1,040.00 |
| 02/13/2008 | SSH | Billed | Draft Declaration of Candice Jesclard in Support of Defendants' Motion for Summary Judgment; prepare PPT slides for oral argument on Ps' MpSJ; prepare and send email to Judge Silver's assistant re time alotted for oral argument; review Court technology to determine needs for PPT and related presentations; instruct Elizabeth re 'shatter' testimony by DiNenno; revise letter to Google enclosing authorization; revise letter to Bryan Cave enclosing requested email and file metadata; revise subpoena to Bennett. | 6.10 | 60.00 | 366.00 |
| 02/13/2008 | SSH | Billed | Continue work on Ds' Motion for Partial Summary Judgment; draft letter re objections to Lonnie Dworkin subpoena; telephone call to John Schaalje re▮▮▮▮▮▮▮▮▮ draft Notice of Deposition of Bennett; draft Notice of Deposition of Schaalje; draft Subpoena to Schaalje; receive and process letter faxed from Bryan Cave. | 4.20 | 60.00 | 252.00 |
| 02/13/2008 | CR | Billed | Final revisions and finalize 2007 audit letter to | 1.70 | 60.00 | 102.00 |

# RCB&B - Time & Costs Detail Report
Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| | | | Mikunda, Cottrell & Co., Inc. Final revisions and finalize 2007 audit letter to Defense Management. Transcribe summary of deposition of Mr. Cavanaugh. Prepare insert for Motion for Summary Judgment. | | | |
| 02/13/2008 | JKR | Billed | Continued locating cites for Motion for Summary Judgment | 2.50 | 175.00 | 437.50 |
| 02/13/2008 | JKR | Billed | Worked on Statement of Facts for Motion for Summary Judgment | 3.50 | 175.00 | 612.50 |
| 02/13/2008 | JKR | Billed | Status conference on current issues of concern for this matter. | 0.70 | 175.00 | 122.50 |
| 02/14/2008 | SDB | Billed | Continue to work on the Motion for Summary Judgment re trade secrets and revisions. | 0.50 | 275.00 | 137.50 |
| 02/14/2008 | SDB | Billed | Telephone conference with Attorney Grimsley re schedule of witness depositions for Schallje and Dr. Bennett. | 0.30 | 275.00 | 82.50 |
| 02/14/2008 | SDB | Billed | Telephone conference with attorney for Dr. Bennett re deposition of Dr. Bennett. | 0.40 | 275.00 | 110.00 |
| 02/14/2008 | SDB | Billed | Prepare letter to counsel re discovery disputes, the need to depose other witnesses, and the Rule 26.1 objection to Dworkin. | 0.40 | 275.00 | 110.00 |
| 02/14/2008 | SSH | Billed | Create Trial Exhibit List form; instruct Elizabeth re entering deposition exhibits into trial exhibit list; continue drafting letter to Bryan Cave re objection to Lonnie Dworkin production/deposition; telephone call from Matt at CompuFor re additional email metadata search. | 3.60 | 60.00 | 216.00 |
| 02/14/2008 | SSH | Billed | Draft letter to Bryan Cave re business plan documents; review file metadata to determine if business plan metadata has been produced previously; prepare exhibits to Defendants' Motion for Summary Judgment. | 4.90 | 60.00 | 294.00 |
| 02/14/2008 | CR | Billed | Transcribe draft letter to Attorney Grimsley re deposition of Dr. Bennett. | 0.30 | 60.00 | 18.00 |
| 02/14/2008 | JKR | Billed | Worked on Defendant's Motion for Partial Summary Judgment (research, revisions, drafting). | 8.00 | 175.00 | 1,400.00 |
| 02/14/2008 | JKR | Billed | Prepared for deposition of Mr. Dworkin by reviewing reports and documents we have produced. | 1.20 | 175.00 | 210.00 |
| 02/14/2008 | JKR | Billed | Phone conference re: outstanding deposiotns in this matter. | 0.70 | 175.00 | 122.50 |
| 02/15/2008 | SDB | Billed | Work on the final draft of the Motion for Summary Judgment, Separate Statement of Facts, and Declaration of Counsel. | 6.50 | 275.00 | 1,787.50 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

Time Entries

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 02/15/2008 | SDB | Billed | Review the letter from Attorney Grimsley re additional exhibits, deposition of Schallje, Dr. Bennett, and Moran, and Response to Non-Uniform Interrogatories.  Prepare response letter. | 0.80 | 275.00 | 220.00 |
| 02/15/2008 | SDB | Billed | Telephone conference with client to discuss ████ ████████████████ Prepare e-mail to George Chen concerning the terms. | 0.40 | 275.00 | 110.00 |
| 02/15/2008 | SDB | Billed | Work on the Motion for Summary Judgment. | 4.20 | 275.00 | 1,155.00 |
| 02/15/2008 | KH | Billed | Review non-disclosure agreements between Firetrace and third parties and identify confidentialilty designation procedure; and summarize same; summarize deposition testimony | 8.00 | 130.00 | 1,040.00 |
| 02/15/2008 | SSH | Billed | Finalize Defendants' Motion for Partial Summary Judgment; Declaration of Defendants' Counsel; Declaration of Candi Jesclard and Separate Statement of Facts; prepare documents for filing and service; finalize and e-file Motion to Expedite. | 8.30 | 60.00 | 498.00 |
| 02/15/2008 | CR | Billed | Transcribe draft letter to Attorney Grimsley re deposition of Moran and telephone records issue. Revisions to letter to Attorney Grimsley re Dr. Bennett's deposition issue. Prepare e-mail to Attorney Grimsley re same. Prepare e-mail to client re ████████████████████ Final revisions and finalize 2007 audit letters. | 2.00 | 60.00 | 120.00 |
| 02/15/2008 | JKR | Billed | Traveled to and appeared for Lonnie Dworkin deposition in Phoenix. | 5.70 | 0.00 | 0.00 |
| 02/15/2008 | JKR | Billed | Drafted Motion for Expedited Briefing and Proposed Order, reviewed and revised portions of MSJ, drafted response letters to Bryan Cave and drafted stip to amend Answer. | 2.80 | 175.00 | 490.00 |
| 02/16/2008 | SSH | Billed | Prepare and e-file amended Notice of Schaalje deposition; prepare and e-file notice of service of discovery documents; prepare and email proposed Order re Motion for Partial Summary Judgment to Judge Silver's chambers; arrange court reporter, videographer and conference room for Schaalje deposition. | 2.10 | 60.00 | 126.00 |
| 02/18/2008 | SDB | Billed | Prepare for deposition of Dr. Bennett. Review depositions of Seebaluck and e-mails from Dr. Bennett. | 1.00 | 275.00 | 275.00 |
| 02/18/2008 | SDB | Billed | Telephone conference with Terry, attorney for Dr. Bennett, re status of producing e-mails from his files and confirmation of the status. | 0.20 | 275.00 | 55.00 |
| 02/18/2008 | SDB | Billed | Receive and review e-mail correspondence from client re patent claim and allow inspection of product. | 0.20 | 275.00 | 55.00 |

# RCB&B - Time & Costs Detail Report

Worked between 01/01/1900 thru 04/06/2011

*Client Number*

*Matter No. & Name*

**Time Entries**

| Date Worked | Timekeeper | Work Status | Description | Hours | Rate | Fees Amount |
|---|---|---|---|---|---|---|
| 02/18/2008 | SDB | Billed | Additional review of materials for Dr. Bennett's deposition. | 2.00 | 275.00 | 550.00 |
| 02/18/2008 | SDB | Billed | Travel to Dayton, Ohio from Phoenix for Dr. Bennett deposition. | 8.00 | 275.00 | 2,200.00 |
| 02/18/2008 | SSH | Billed | Scan documents for MGB/JKR. | 0.30 | 60.00 | 18.00 |
| 02/18/2008 | JKR | Billed | Performed research on spoliation issue. | 2.00 | 175.00 | 350.00 |
| 02/18/2008 | JKR | Billed | Prepared documents for deposition of Michael Bennett. | 1.00 | 175.00 | 175.00 |
| 02/18/2008 | JKR | Billed | Phone conference with Shane re: statements made in LJ depo. | 1.00 | 175.00 | 175.00 |
| 02/18/2008 | JKR | Billed | Phone conference with Michelle re: trial exhibits. | 0.50 | 175.00 | 87.50 |
| 02/18/2008 | JKR | Billed | Began pulling trial exhibits. | 0.50 | 175.00 | 87.50 |
| 02/19/2008 | SDB | Billed | Prepare for, attend, and take the deposition of Dr. Bennett. | 8.00 | 275.00 | 2,200.00 |
| 02/19/2008 | SDB | Billed | Travel from Dayton, Ohio to Chicago to Las Vegas to Phoenix (due to weather conditions). | 12.00 | 275.00 | 3,300.00 |
| 02/19/2008 | SDB | Billed | Telephone conference with Attorney Rolfe and Breit re Exhibit List and ruling denying more discovery. | 0.30 | 275.00 | 82.50 |
| 02/19/2008 | KH | Billed | continue work on preparing Defendants' trial exhibit list | 8.00 | 130.00 | 1,040.00 |
| 02/19/2008 | SSH | Billed | Prepare fax cover sheet to Shane attaching additional docs for Bennett deposition. | 0.30 | 60.00 | 18.00 |
| 02/19/2008 | SSH | Billed | Prepare and process fax cover sheet to Shane re additional Bennett docs for Bennett deposition. | 0.30 | 60.00 | 18.00 |
| 02/19/2008 | SSH | Billed | Continue work on Trial Exhibit List; prepare and send email to Plaintiffs' counsel attaching list. | 4.60 | 60.00 | 276.00 |
| 02/19/2008 | CR | Billed | Telephonic conference with White & Associates re scheduling continued deposition of Mr. Moran. Telephone conferences (2) with Mr. Buntrock re same. | 0.20 | 60.00 | 12.00 |
| 02/19/2008 | JKR | Billed | Gathered and reviewed and sorted docs for trial exhibit list. | 8.40 | 175.00 | 1,470.00 |
| 02/20/2008 | SDB | Billed | Travel from Dayton, Ohio via Las Vegas and return to Phoenix for deposition. | 2.80 | 275.00 | 770.00 |
| 02/20/2008 | SDB | Billed | Work on and review the Exhibit List and Joint Pre-Trial Memorandum (draft). Work on deposition | 4.20 | 275.00 | 1,155.00 |